Scott Hervey, State Bar No. 180188
Scott M. Plamondon, State Bar No. 212294
weintraub genshlea chediak
a law corporation
400 Capitol Mall, 11th Floor
Sacramento, CA 95814
(916) 558-6000 – Main
(916) 446-1611 – Facsimile

Attorneys for Plaintiff
Camelot Distribution Group, Inc.

IN THE UNITED STATES DISTRICT COURT

IN AND FOR THE CENTRAL DISTRICT OF CALIFORNIA

WESTERN DIVISION

| | |
|---|---|
| CAMELOT DISTRIBUTION GROUP, INC., Plaintiff, vs. DOES 1 through 5865, inclusive, Defendants. | Case No.: CV11-01949 DDP (FMOx)<br><br>**DECLARATION OF SCOTT M. PLAMONDON IN SUPPORT OF PLAINTIFF'S MOTION FOR EXPEDITED DISCOVERY**<br><br>Hearing Date: March 16, 2011<br>Time: 10:00 a.m.<br>Place: 312 N. Spring St. Los Angeles, CA 90012 |

I, Scott M. Plamondon, declare as follows:

1. I am an attorney licensed to practice before all courts of the State of California and am Of Counsel with Weintraub Genshlea Chediak Law Corporation ("our firm"), attorneys of record for plaintiff Camelot Distribution Group, Inc. ("Plaintiff" or "Camelot"). I have personal knowledge of the facts set forth in this declaration except as to matters stated upon information and belief, and as to those matters I believe them to be true and if called upon to do so, I could and would competently so testify under oath.

2. Camelot commenced this action by filing a complaint on March 7, 2011. A true and correct copy of the complaint is attached hereto as Exhibit A.

weintraub genshlea chediak
LAW CORPORATION

3. Plaintiff is the exclusive United States distributor of the motion picture titled *Nude Nuns With Big Guns* (the "Motion Picture"). The Defendants, and each of them, are believed to have engaged in the distribution of the Motion Picture via one or more peer to peer ("P2P") networks through the use of software which operates using the BitTorrent protocol.

4. The BitTorrent protocol is a digital communications protocol capable of enabling users to distribute large files without placing a heavy load on the source computer and network. Rather than downloading a file from a single source, the BitTorrent protocol allows users to join a "swarm" comprised of multiple users hosting data on their personal computer to download and upload data from each other simultaneously. A user who wants to make a file available that is not already on this type of P2P system will first create a small *torrent* descriptor file which is then distributed by conventional means (web, email, etc.). He then makes a complete copy of the file itself available through a BitTorrent node. This original complete copy is known as a *seed*. Those who have acquired the torrent descriptor file can give it to their own BitTorrent nodes which, acting as *peers*, download it by connecting to the seed and/or other peers. The file is then distributed by dividing it into segments called *pieces*. As each peer receives a new piece of the file, that peer becomes a source of that piece to other peers, relieving the original seed from having to send a copy to every peer.

5. With BitTorrent, the task of distributing the file is shared by those who want it. Using the BitTorrent protocol it is possible for the seed to send only a single copy of the file itself to an unlimited number of peers. When a peer completely downloads a file, it becomes an additional seed. This eventual shift from peers to seeders determines the overall "health" of the file (as determined by the number of times a file is available in its complete form). This distributed nature of BitTorrent leads to a flood-like spreading of a file throughout peers. As more peers join the swarm, the downloading speed and the likelihood of a successful download increases. Relative to standard Internet hosting, use of the BitTorrent protocol provides a significant reduction in the original distributor's hardware and bandwidth resource costs. It also provides redundancy against system problems, reduces dependence on the original distributor and provides a source for the file which is generally temporary and therefore

weintraub genshlea chediak LAW CORPORATION

{1293435.DOC;} 2 Declaration of Scott M. Plamondon In Support of Plaintiff's Motion for Expedited Discovery CV11-01949 DDP (FMOx)

harder to trace than when provided by the enduring availability of a host in standard file distribution techniques.

6. The true names of Defendants are unknown to the Plaintiff at this time. Each Defendant is known to the Plaintiff only by the Internet Protocol ("IP") address assigned to that Defendant by his or her Internet Service Provider on the date and at the time at which the infringing activity of each Defendant was observed. A true and correct copy of the list of IP addresses associated with the unlawful downloading activity is attached hereto as **Exhibit B**.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed this 10th day of March, 2011, at Sacramento, California.

/s/ Scott M. Plamondon
Scott M. Plamondon (SBN 212294)

weintraub genshlea chediak LAW CORPORATION

{1293435.DOC;}

3

Declaration of Scott M. Plamondon In Support of Plaintiff's Motion for Expedited Discovery
CV11-01949 DDP (FMOx)

# EXHIBIT A

Scott Hervey, State Bar No. 180188
Scott Plamondon, State Bar No. 212294
WEINTRAUB GENSHLEA CHEDIAK
Law Corporation
400 Capitol Mall, 11th Floor
Sacramento, California 95814
(916) 558-6000 – Main
(916) 446-1611 – Facsimile

WEINTRAUB GENSHLEA CHEDIAK
Law Corporation
12400 Wilshire Blvd., Suite 400
Los Angeles, California 90025
(916) 558-6000 – Main
(916) 446-1611 – Facsimile

Attorneys for Plaintiff
Camelot Distribution Group, Inc.

FILED
11 MAR -7 PM 3:25
CLERK U.S. DISTRICT COURT
CENTRAL DIST. OF CALIF.
LOS ANGELES
BY: ____________

IN THE UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| CAMELOT DISTRIBUTION GROUP, INC., a California corporation,<br><br>Plaintiff,<br><br>vs.<br><br>DOES 1 THROUGH 5865, inclusive.<br><br>Defendants. | Case No. CV11 01949 DDP FMOx<br><br>COMPLAINT FOR:<br><br>COPYRIGHT INFRINGEMENT [17 U.S.C. § 501]<br><br>DEMAND FOR JURY TRIAL |

///

///

weintraub genshlea chediak
LAW CORPORATION

INTRODUCTION

Plaintiff Camelot Distribution Group, Inc. ("Camelot" or "Plaintiff") is the exclusive United States distributor of the motion picture titled *Nude Nuns With Big Guns* (the "Motion Picture").

The Defendants, and each of them, engaged in the distribution of the Motion Picture via one or more peer to peer ("P2P") networks through the use of software which operates using the BitTorrent protocol.

The Plaintiff is informed and believes that the BitTorrent protocol is a digital communications protocol capable of enabling users to distribute large files without placing a heavy load on the source computer and network. Rather than downloading a file from a single source, the BitTorrent protocol allows users to join a "swarm" comprised of multiple users hosting data on their personal computer to download and upload data from each other simultaneously. A user who wants to make a file available that is not already on this type of P2P system will first create a small *torrent* descriptor file which is then distributed by conventional means (web, email, etc.). He then makes a complete copy of the file itself available through a BitTorrent node. This original complete copy is known as a *seed*. Those who have acquired the torrent descriptor file can give it to their own BitTorrent nodes which, acting as *peers*, download it by connecting to the seed and/or other peers. The file is then distributed by dividing it into segments called *pieces*. As each peer receives a new piece of the file, that peer becomes a source of that piece to other peers, relieving the original seed from having to send a copy to every peer.

With BitTorrent, the task of distributing the file is shared by those who want it. Using the BitTorrent protocol it is possible for the seed to send only a single copy of the file itself to an unlimited number of peers. When a peer completely downloads a file, it becomes an additional seed. This eventual shift from peers to seeders determines the overall "health" of the file (as determined by the number of times a file is available in its complete form). This distributed nature of BitTorrent leads to a flood-like spreading of a file throughout peers. As more peers join the swarm, the downloading speed and the likelihood of a successful

weintraub genshlea chediak LAW CORPORATION

download increases. Relative to standard Internet hosting, use of the BitTorrent protocol provides a significant reduction in the original distributor's hardware and bandwidth resource costs. It also provides redundancy against system problems, reduces dependence on the original distributor and provides a source for the file which is generally temporary and therefore harder to trace than when provided by the enduring availability of a host in standard file distribution techniques.

## THE PARTIES

1. Camelot Entertainment Group, Inc. is a corporation formed pursuant to the laws of California, duly authorized to do business in this state, with its headquarters and primary place of business in Los Angeles County, California.

2. The true names of Defendants are unknown to the Plaintiff at this time. Each Defendant is known to the Plaintiff only by the Internet Protocol ("IP") address assigned to that Defendant by his or her Internet Service Provider on the date and at the time at which the infringing activity of each Defendant was observed. The Plaintiff believes that information obtained in discovery will lead to the identification of each Defendant's true name and permit the Plaintiff to amend this Complaint to state the same.

3. Joinder of each of these Defendants in a single action is appropriate because each Defendant was contemporaneously engaged in a coordinated effort with the other Defendants to reproduce and distribute Plaintiff's copyrighted works to each other and hundreds of third parties via BitTorrent protocol. Plaintiff's claims against the Defendants therefore presents issues of law and fact common to all Defendants and all right to relief sought against Defendants arises from the same series of transactions or occurrences.

## JURISDICTION AND VENUE

4. Jurisdiction in the District Court is based upon 28 U.S.C. § 1331, federal question, in that the action arises out of violations of the Copyright Act, 17 U.S.C. § 501.

5. Venue is proper in the Central District pursuant to 28 U.S.C. §§ 1391 and 1400, in that a substantial portion of the events giving rise to the dispute arose in this district, the harm was sustained in this district, and at least one Defendant is found in this district.

Rights in the Motion Picture

6. Plaintiff is licensed with the exclusive right to distribute the Motion Picture in the United States for any and all media platforms, including but not limited to theatrical, home video, television and Internet. Plaintiff was granted this exclusive right from the producer of the Motion Picture on or about September 22, 2009.

7. The producer of the Motion Picture owns the copyright in the Motion Picture and filed a copyright registration application to register the copyright in the Motion Picture on September 29, 2010. The producer previously registered the screen play for the Motion Picture on August 11, 2009 (Pau 003440659).

Distribution Of The Motion Picture

8. The Plaintiff is informed and believes that each Defendant, without the permission or consent of Plaintiff, made use of one or more P2P networks to download a copy of the Motion Picture and distributed the Motion Picture to the general public, by making the Motion Picture available for distribution to other users of the P2P network.

9. The Plaintiff does not know the true identity of the Defendants. The Plaintiff has identified each Defendant by the IP address assigned to that Defendant by his or her Internet Service Provider on the date and at the time at which the Defendant's infringing activity occurred.

10. The Defendants knew, or should have known, that they did not have the right to copy or distribute the Motion Picture.

FIRST CLAIM FOR RELIEF

(Copyright Infringement, 17 U.S.C. § 501)

(Against All Defendants)

11. Plaintiff realleges and incorporates herein by reference the allegations in paragraphs 1 through 10 above as if set forth in full.

12. Plaintiff is the holder of the exclusive right to distribute the Motion Picture in the United States in all media.

13. Defendants, and each of them, infringed Plaintiff's distribution rights in and to

the Motion Picture through the conduct alleged herein, including, but not limited to, downloading a copy of the Motion Picture without authorization from Plaintiff, and distributing copies of the Motion Picture by, among other activities, making a copy of the Motion Picture available for others to download and further distribute to other users, all without authorization from Plaintiff, in violation of 17 U.S.C. § 501.

14. The infringement of Plaintiff's distribution right in the Motion Picture was willful and intentional. Each Defendant knew that they did not have the right to copy or distribute the Motion Picture because they did not have the authorization from Plaintiff (or the producer) to do so. The Motion Picture identifies and acknowledges the producer as the copyright owner, and the Defendants knew they did not have the producer's (or Plaintiff's) authorization to distribute the Motion Picture. The Motion Picture also contains a warning which informed each Defendant that copying the Motion Picture is unlawful.

15. Defendants' infringing actions have caused Plaintiff injury in the form of lost sales, lost profits, and a reduction in market price for the Motion Picture because Defendants are making the illegal P2P copies of the Motion Picture available for free. Plaintiff continues to be injured by this reduction in market price, and it will take many years for the market to recover to the point where Plaintiff can charge its customary, proper retail price, and in fact the market may never recover to that point. Defendants' infringing actions therefore entitle Plaintiff to recover its actual damages and Defendants' profits in accordance with 17 U.S.C. § 504. Plaintiff may, at its election, recover statutory damages in accordance with 17 U.S.C. § 504(c).

16. Defendants' infringing actions have caused, and continue to cause, irreparable injury to Plaintiff's ability to distribute the Motion Picture by making the Motion Picture available for no charge over various P2P online networks. Defendants' actions therefore entitle Plaintiff to temporary and permanent injunctive relief pursuant to 17 U.S.C. § 502.

17. Defendants' infringing actions also entitle Plaintiff to recover its full costs in bringing this action, including reasonable attorneys' fees pursuant to 17 U.S.C. § 505.

WHEREFORE, Plaintiff prays for judgment as set forth below.

///

PRAYER

AS TO THE FIRST CLAIM FOR RELIEF

(Copyright Infringement)

(Against All Defendants)

1. For an order requiring Defendants, and each of them, to show cause, if any they have, why they should not be enjoined as hereinafter set forth, during the pendency of this action, pursuant to 17 U.S.C. § 502;

2. For a temporary restraining order, a preliminary injunction, and a permanent injunction, all requiring Defendants, and each of them, and their respective officers, directors, agents, attorneys, servants and employees, and all persons acting under, in concert with, or for them:

a. to refrain from distributing or copying the Motion Picture without express, written authorization from Plaintiff;

b. to turn over to Plaintiff or destroy all copies of the Motion Picture in their control or possession;

3. For actual damages and Defendants' profits pursuant to statute, 17 U.S.C. § 504;

4. For statutory damages pursuant to 17 U.S.C. § 504;

5. For costs of suit and Plaintiff's reasonable attorneys' fees according to statute, 17 U.S.C. § 505; and

6. For such other and further relief as the Court may deem just and proper.

Dated: March 7, 2011

WEINTRAUB GENSHLEA CHEDIAK
Law Corporation

By: ____________________
Scott Hervey
State Bar No. 180188

Attorneys for Plaintiff
Camelot Distribution Group, Inc.

DEMAND FOR JURY TRIAL

Plaintiff hereby requests a trial by jury provided by Rule 38 of the Federal Rules of Civil Procedure.

Dated: March 7, 2011

WEINTRAUB GENSHLEA CHEDIAK
Law Corporation

By: [signature]
Scott Hervey
State Bar No. 180188

Attorneys for Plaintiff
Camelot Distribution Group, Inc.

weintraub genshlea chediak
LAW CORPORATION

{1291635.DOC;2}

7

Complaint for Copyright Infringement; Demand for Jury Trial

# EXHIBIT B

| N | Host IP address | Date Time (local) | Time Zone | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title | First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 74.235.206.141 | 1/11/11 11:30:20 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wit | Nude.Nuns.V | 710.72 | BTiH: XXGC\ | Camelot Distribution | | |
| 2 | 98.88.189.96 | 1/11/11 09:18:09 AM | | BitTorrent | | BellSouth.net | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ | Camelot Distribution Group | | |
| 3 | 98.89.135.54 | 1/11/11 09:53:21 AM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 4 | 98.64.42.139 | 1/12/11 02:23:55 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 5 | 98.65.209.158 | 1/12/11 11:47:31 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 6 | 65.4.91.158 | 1/12/11 10:50:19 PM | | Azureus 4.5.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 7 | 98.86.63.187 | 1/12/11 02:50:02 PM | | µTorrent 2.2.1.18 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 8 | 72.152.8.176 | 1/12/11 11:48:57 PM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 9 | 98.91.1.128 | 1/12/11 04:09:22 AM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 10 | 68.159.46.173 | 1/12/11 03:04:47 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 11 | 98.86.43.170 | 1/12/11 03:16:26 PM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 12 | 74.230.235.159 | 1/12/11 02:49:25 AM | | Transmission 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 13 | 98.71.253.4 | 1/12/11 04:48:35 PM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 14 | 98.81.38.12 | 1/13/11 12:23:32 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 15 | 98.90.108.51 | 1/13/11 03:54:24 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 16 | 65.4.101.86 | 1/13/11 12:28:03 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 17 | 65.9.18.88 | 1/13/11 07:03:11 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 98.74.158.212 | 1/13/11 01:37:31 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 19 | 65.83.196.78 | 1/13/11 05:26:11 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 20 | 65.6.198.168 | 1/13/11 09:15:03 AM | | libtorrent 0.20.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 21 | 98.89.1.151 | 1/13/11 03:17:20 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 22 | 65.1.67.147 | 1/13/11 04:06:02 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 23 | 74.190.4.203 | 1/13/11 07:43:18 PM | | libtorrent 0.21.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 24 | 74.240.112.167 | 1/13/11 08:06:47 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 25 | 98.95.10.139 | 1/13/11 04:59:51 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 26 | 74.179.196.181 | 1/13/11 07:31:17 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 27 | 72.152.32.76 | 1/13/11 04:05:36 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 28 | 208.61.1.130 | 1/13/11 08:30:01 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 29 | 65.9.128.224 | 1/13/11 10:06:58 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 30 | 98.71.202.193 | 1/13/11 03:51:50 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 31 | 74.163.41.38 | 1/13/11 06:52:38 AM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 32 | 72.152.32.196 | 1/14/11 08:35:02 AM | | libtorrent 0.22.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 33 | 74.229.130.104 | 1/14/11 04:22:45 AM | | BitTorrent | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 34 | 72.152.108.4 | 1/14/11 12:01:19 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 74.240.198.78 | 1/14/11 12:47:39 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 36 | 66.157.73.196 | 1/15/11 07:11:32 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 37 | 184.32.219.94 | 1/15/11 12:41:19 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 38 | 98.71.217.133 | 1/15/11 02:54:07 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 39 | 74.226.108.247 | 1/15/11 03:26:10 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 40 | 68.158.4.111 | 1/15/11 06:40:12 AM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 41 | 65.0.181.252 | 1/15/11 06:27:37 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 42 | 98.70.58.36 | 1/15/11 05:32:36 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 43 | 74.235.203.207 | 1/15/11 05:20:12 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 44 | 66.157.90.151 | 1/15/11 02:47:21 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 700.62 | BTiH: U3B44 | Camelot Distribution Group | | |
| 45 | 65.9.184.48 | 1/15/11 01:06:47 AM | | µTorrent 2.0.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 46 | 98.92.220.20 | 1/16/11 03:10:40 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 47 | 98.91.2.77 | 1/16/11 01:38:25 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 48 | 72.145.166.214 | 1/16/11 09:59:50 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 49 | 98.86.51.166 | 1/16/11 12:53:41 AM | | µTorrent 2.0.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 50 | 74.243.217.184 | 1/16/11 11:21:40 PM | | BitTorrent (UM) | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 51 | 74.186.36.70 | 1/16/11 12:02:47 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 74.190.195.73 | 1/16/11 05:25:44 PM | | BitComet 0.1.2.4 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 53 | 98.65.208.230 | 1/16/11 03:42:44 PM | | µTorrent 2.0.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 54 | 98.93.28.219 | 1/16/11 04:05:15 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 55 | 184.36.206.169 | 1/16/11 03:59:45 AM | | BitComet 0.1.2.4 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 56 | 98.93.3.144 | 1/18/11 06:12:59 PM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 57 | 98.92.239.62 | 1/18/11 03:56:06 PM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 58 | 65.80.151.33 | 1/18/11 08:32:39 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 59 | 74.243.178.30 | 1/18/11 05:13:12 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 60 | 98.89.158.144 | 1/18/11 04:07:19 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 61 | 98.64.92.237 | 1/18/11 06:01:45 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 62 | 74.243.163.202 | 1/19/11 10:20:03 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 63 | 65.4.65.121 | 1/19/11 10:47:10 PM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 64 | 74.167.1.229 | 1/19/11 08:45:12 PM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 65 | 65.9.174.139 | 1/19/11 12:51:29 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 66 | 74.184.48.131 | 1/19/11 06:22:30 PM | | µTorrent 1.8.5.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 67 | 98.89.132.201 | 1/19/11 05:04:43 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 68 | 65.12.54.151 | 1/19/11 02:34:08 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 74.233.61.160 | 1/19/11 02:15:10 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 70 | 70.154.240.207 | 1/19/11 09:41:23 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 71 | 67.35.241.51 | 1/19/11 11:11:35 AM | | BitComet 0.1.2.5 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 72 | 74.235.206.3 | 1/19/11 01:21:48 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 73 | 74.243.156.240 | 1/20/11 02:21:35 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 74 | 68.222.156.43 | 1/20/11 05:14:52 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 75 | 98.67.42.141 | 1/20/11 12:21:45 AM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 76 | 65.0.6.239 | 1/20/11 09:29:33 PM | | Azureus 4.5.0.4 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 77 | 72.147.138.47 | 1/20/11 01:30:35 PM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 78 | 74.230.35.146 | 1/20/11 12:48:11 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 79 | 74.248.49.131 | 1/20/11 04:53:59 AM | | Azureus 4.5.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 80 | 98.71.253.122 | 1/21/11 05:53:10 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 81 | 98.82.134.41 | 1/21/11 11:08:12 PM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 82 | 98.92.220.20 | 1/21/11 12:56:41 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 83 | 74.184.131.171 | 1/21/11 04:17:58 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 84 | 74.163.19.97 | 1/21/11 10:38:35 PM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 85 | 98.95.236.177 | 1/21/11 12:03:08 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 74.167.51.75 | 1/21/11 03:37:57 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 87 | 98.84.127.139 | 1/21/11 06:29:35 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 88 | 68.210.170.44 | 1/21/11 02:47:17 AM | | Azureus 4.5.0.4 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 89 | 72.150.244.217 | 1/21/11 06:03:26 PM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 90 | 65.0.30.134 | 1/21/11 02:29:53 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 91 | 74.177.2.197 | 1/21/11 02:06:06 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 92 | 70.156.234.143 | 1/21/11 02:40:30 AM | | BitComet 0.1.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 93 | 74.230.237.230 | 1/21/11 01:10:48 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 94 | 72.152.192.207 | 1/21/11 02:08:05 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 95 | 98.69.72.246 | 1/21/11 08:08:20 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 96 | 98.77.207.190 | 1/21/11 11:39:00 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 97 | 65.9.133.49 | 1/21/11 01:13:52 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 98 | 98.89.37.178 | 1/22/11 01:50:15 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 99 | 74.177.118.222 | 1/22/11 10:59:32 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 100 | 98.66.34.63 | 1/22/11 01:44:58 AM | | µTorrent 2.0.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 101 | 74.178.200.131 | 1/22/11 09:33:28 PM | | µTorrent 2.2.1.18 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 700.62 | BTiH: U3B44 | Camelot Distribution Group | | |
| 102 | 74.179.166.225 | 1/23/11 05:20:43 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 68.18.207.181 | 1/23/11 05:38:40 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 104 | 74.236.148.185 | 1/23/11 03:35:51 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 105 | 72.152.117.32 | 1/23/11 07:09:35 PM | | µTorrent 1.6.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 106 | 74.248.52.198 | 1/23/11 01:33:48 AM | | Azureus 4.5.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 107 | 98.74.58.85 | 1/23/11 01:04:44 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 108 | 98.67.224.224 | 1/23/11 04:26:26 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 109 | 74.235.189.17 | 1/23/11 08:05:20 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 110 | 74.190.38.75 | 1/23/11 12:08:25 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 111 | 98.87.54.63 | 1/23/11 12:08:14 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 112 | 65.6.212.61 | 1/24/11 10:10:35 PM | | µTorrent 2.2.1.18 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 113 | 98.89.136.39 | 1/24/11 03:13:26 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 114 | 98.89.141.54 | 1/24/11 02:01:37 PM | | libtorrent 0.22.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 115 | 72.152.35.189 | 1/24/11 12:00:47 AM | | µTorrent 1.6.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 116 | 74.248.51.126 | 1/24/11 09:20:42 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 117 | 74.184.209.5 | 1/24/11 09:02:21 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 118 | 98.95.79.103 | 1/24/11 11:05:12 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 119 | 74.177.234.168 | 1/24/11 07:36:40 PM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | 70.145.176.174 | 1/25/11 07:08:34 AM | | BitTorrent 6.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 121 | 68.155.79.124 | 1/25/11 07:40:56 PM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 122 | 65.5.222.21 | 1/25/11 12:13:38 AM | | BitTorrent (MR) | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 123 | 65.13.100.83 | 1/25/11 03:42:41 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 124 | 70.157.42.90 | 1/25/11 01:13:34 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 125 | 98.77.202.31 | 1/25/11 04:37:39 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 126 | 98.89.134.197 | 1/25/11 03:22:34 AM | | BitLord 1.01 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 700.67 | BTiH: JKTXT | Camelot Distribution Group | | |
| 127 | 74.179.109.158 | 1/25/11 02:48:57 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 128 | 74.160.226.25 | 1/25/11 06:52:25 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 129 | 65.6.2.169 | 1/25/11 12:28:17 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 130 | 98.64.150.135 | 1/25/11 12:15:45 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 131 | 65.8.224.179 | 1/26/11 12:12:35 AM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 132 | 68.217.125.183 | 1/26/11 12:16:38 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 133 | 74.182.22.85 | 1/26/11 02:46:05 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 134 | 98.84.18.121 | 1/26/11 06:12:34 PM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 135 | 70.146.180.163 | 1/26/11 01:35:54 AM | | µTorrent 2.2.1.18 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 136 | 68.215.182.65 | 1/26/11 05:54:46 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 74.177.181.239 | 1/26/11 03:25:19 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 138 | 184.32.67.93 | 1/26/11 12:59:13 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 139 | 74.243.32.69 | 1/26/11 01:50:21 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 140 | 184.36.10.235 | 1/26/11 12:10:23 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 141 | 68.222.166.15 | 1/26/11 12:04:29 AM | | µTorrent 1.7.7.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 142 | 98.88.156.95 | 1/26/11 12:01:32 AM | | BitLord 1.01 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 143 | 98.88.250.204 | 1/27/11 12:47:18 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 144 | 74.233.246.163 | 1/27/11 07:45:09 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 145 | 65.0.46.238 | 1/27/11 01:26:31 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 146 | 98.93.34.198 | 1/27/11 04:27:57 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 147 | 70.157.73.100 | 1/27/11 04:10:57 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 148 | 98.82.44.76 | 1/27/11 11:56:45 PM | | BitTorrent (MR) | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 149 | 98.85.96.69 | 1/27/11 03:57:18 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 150 | 98.65.181.218 | 1/27/11 06:25:48 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 151 | 98.82.64.83 | 1/27/11 02:17:57 AM | | µTorrent 1.8.5.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 152 | 98.67.36.35 | 1/27/11 08:33:24 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 153 | 98.88.17.96 | 1/27/11 07:49:19 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | 65.0.111.29 | 1/27/11 01:11:40 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 155 | 65.2.21.147 | 1/27/11 05:57:20 PM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 156 | 70.156.112.253 | 1/28/11 04:37:07 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 157 | 68.209.93.122 | 1/28/11 07:52:58 PM | | BitTorrent (MR) | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 158 | 74.233.209.59 | 1/28/11 04:56:47 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 159 | 98.95.85.154 | 1/28/11 02:45:23 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 160 | 74.240.30.137 | 1/28/11 12:08:31 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 161 | 98.93.33.170 | 1/28/11 12:28:44 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 162 | 74.230.241.109 | 1/29/11 01:41:46 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 163 | 98.65.192.227 | 1/29/11 12:14:39 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 164 | 68.19.5.165 | 1/29/11 01:30:56 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 165 | 72.152.199.131 | 1/29/11 12:11:05 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 166 | 74.178.26.62 | 1/29/11 11:27:22 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 167 | 74.248.48.121 | 1/29/11 01:56:13 PM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 168 | 74.248.232.76 | 1/29/11 08:15:29 AM | | µTorrent 1.7.7.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 169 | 184.35.46.176 | 1/29/11 10:05:33 PM | | BitComet 0.1.2.5 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 170 | 65.4.68.9 | 1/29/11 08:03:38 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 171 | 65.4.12.150 | 1/30/11 01:01:04 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | 208.60.95.55 | 1/30/11 12:29:18 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 173 | 98.86.33.133 | 1/30/11 12:06:45 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 174 | 184.41.133.183 | 1/30/11 01:37:35 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 175 | 98.66.30.71 | 1/30/11 05:50:31 AM | | Transmission 2.1.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 176 | 68.19.4.174 | 1/30/11 03:49:52 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 177 | 74.235.194.222 | 1/30/11 02:47:50 AM | | Azureus 4.5.0.4 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 178 | 65.11.53.223 | 1/30/11 02:27:48 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 179 | 70.150.14.161 | 1/31/11 01:18:47 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 180 | 65.9.186.52 | 1/31/11 10:30:48 PM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 181 | 65.4.65.73 | 1/31/11 06:14:19 PM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 182 | 72.150.14.19 | 1/31/11 06:50:19 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 183 | 66.157.41.122 | 1/31/11 02:19:41 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 184 | 65.4.65.163 | 1/31/11 07:28:22 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 185 | 74.180.111.121 | 1/31/11 02:51:07 AM | | Azureus 4.5.0.4 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 186 | 65.4.101.75 | 2/1/11 07:04:35 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 187 | 74.176.15.24 | 2/2/11 12:24:00 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | 98.85.37.122 | 2/2/11 12:25:14 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 189 | 74.249.7.134 | 2/2/11 07:47:44 PM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 190 | 74.243.178.30 | 2/2/11 10:32:33 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 191 | 98.71.233.247 | 2/2/11 10:52:47 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 192 | 74.232.112.164 | 2/2/11 02:59:52 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 193 | 74.249.139.39 | 2/2/11 02:07:08 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 194 | 74.241.125.107 | 2/3/11 06:51:11 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 195 | 68.209.239.65 | 2/3/11 05:35:55 PM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 196 | 98.83.179.49 | 2/3/11 01:25:26 AM | | Transmission 2.1.3.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 197 | 98.67.177.26 | 2/3/11 12:43:30 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 198 | 74.179.169.131 | 2/3/11 12:34:23 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 199 | 98.80.135.148 | 2/4/11 01:34:35 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 200 | 68.159.225.152 | 2/4/11 02:14:20 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 201 | 70.149.57.85 | 2/4/11 03:27:15 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 202 | 98.66.158.79 | 2/4/11 01:53:45 AM | | BitTorrent 6.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 203 | 74.177.79.90 | 2/4/11 04:07:06 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 204 | 74.178.191.48 | 2/5/11 03:36:39 AM | | BitTorrent 6.3.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 74.244.54.210 | 2/5/11 01:29:22 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 206 | 68.154.156.41 | 2/5/11 07:44:14 PM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 207 | 65.4.242.245 | 2/5/11 04:25:06 AM | | Azureus 4.5.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 208 | 66.20.95.56 | 2/6/11 02:36:43 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 209 | 98.67.238.120 | 2/6/11 12:24:11 AM | | BitLord 1.01 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 210 | 74.243.104.233 | 2/6/11 02:25:47 PM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 211 | 74.226.98.94 | 2/7/11 12:16:23 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 212 | 65.8.209.60 | 2/7/11 02:26:01 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 213 | 70.153.170.197 | 2/7/11 12:25:01 AM | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 214 | 74.170.155.247 | 2/7/11 12:21:36 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 215 | 72.144.138.179 | 2/7/11 12:08:53 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 216 | 74.236.129.14 | 2/8/11 03:39:17 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 217 | 98.88.93.40 | 2/8/11 02:52:00 AM | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 218 | 70.153.83.10 | 2/8/11 01:45:54 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |
| 219 | 65.4.70.25 | 2/8/11 11:12:44 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 220 | 98.84.13.170 | 2/9/11 01:26:40 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 221 | 98.67.1.27 | 2/9/11 10:13:57 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | 98.85.120.115 | 2/10/11 02:26:04 AM | | Azureus 4.5.0.4 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 223 | 74.170.230.56 | 2/10/11 12:37:40 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 224 | 68.154.156.143 | 2/10/11 03:27:34 PM | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 225 | 70.155.172.118 | 2/10/11 06:15:55 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 226 | 74.166.46.203 | 2/10/11 08:03:40 AM | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 227 | 65.0.27.50 | 2/11/11 09:18:47 PM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 228 | 65.0.96.168 | 2/11/11 12:59:25 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 229 | 74.176.189.114 | 2/11/11 12:52:17 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 230 | 72.148.213.148 | 2/12/11 04:02:20 AM | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 231 | 70.156.67.95 | 2/12/11 08:29:10 PM | | BitTorrent 7.0.1 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 232 | 74.242.250.59 | 2/12/11 11:43:56 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 233 | 98.85.35.200 | 2/12/11 11:40:32 AM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 234 | 74.243.26.111 | 2/12/11 06:35:01 AM | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 235 | 70.145.81.61 | 2/13/11 10:41:46 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 236 | 70.145.76.141 | 2/13/11 10:37:58 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 237 | 68.221.210.226 | 2/13/11 09:09:01 AM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 238 | 98.81.96.101 | 2/13/11 02:46:46 AM | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 74.229.228.194 | 2/13/11 12:17:26 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 240 | 74.226.126.187 | 2/13/11 03:59:06 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 241 | 68.19.10.55 | 2/14/11 11:19:26 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 242 | 184.32.103.181 | 2/14/11 03:23:19 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 243 | 98.82.77.189 | 2/15/11 12:00:50 AM | | µTorrent 2.2.1.18 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 700.62 | BTiH: U3B44 | Camelot Distribution Group | | |
| 244 | 98.85.38.248 | 2/15/11 01:59:35 AM | | BitTorrent 7.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 245 | 74.231.126.54 | 2/15/11 12:30:23 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 246 | 65.11.217.27 | 2/15/11 08:19:42 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 247 | 72.148.244.12 | 2/15/11 02:26:43 PM | | µTorrent 2.2.1.18 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 248 | 65.9.216.123 | 2/15/11 01:31:23 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 249 | 74.242.206.201 | 2/15/11 12:58:32 PM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 250 | 74.235.213.110 | 2/15/11 10:02:55 PM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 251 | 68.153.220.203 | 2/16/11 01:09:21 PM | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 252 | 98.85.157.14 | 2/16/11 03:39:51 AM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 253 | 74.248.222.131 | 2/17/11 11:33:25 AM | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 254 | 74.185.55.206 | 2/17/11 01:28:21 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 255 | 70.153.89.79 | 2/18/11 11:54:05 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 256 | 65.11.231.178 | 2/19/11 05:20:47 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | 68.19.7.163 | 2/19/11 11:11:16 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 258 | 74.229.18.243 | 2/22/11 04:14:48 PM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| N | Host IP address | Date Time (local) | Time Zone | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title | First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 75.199.138.167 | 1/11/11 11:38:16 PM | | µTorrent 2.2.0.0 | | Cellco Partners | Nude Nuns wit | Nude Nuns w | 729.45 | BTiH: JP76V | Camelot Distribution | | |
| 2 | 72.100.12.198 | 1/13/11 12:26:17 AM | | BitLord 1.01 | | Cellco Partners | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 3 | 75.219.62.72 | 1/13/11 02:09:46 AM | | BitTorrent 7.2.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 4 | 75.224.96.11 | 1/17/11 10:40:53 PM | | Azureus 4.5.1.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 5 | 75.204.197.13 | 1/17/11 06:16:19 PM | | Azureus 4.5.1.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 6 | 75.207.88.180 | 1/20/11 04:33:12 PM | | µTorrent 2.2.0.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 7 | 75.207.215.64 | 1/21/11 03:11:28 PM | | µTorrent 2.2.0.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 8 | 75.198.89.55 | 1/21/11 12:16:35 AM | | BitTorrent 7.2.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 9 | 75.213.140.53 | 1/24/11 12:48:40 AM | | Azureus 4.6.0.0 | | Cellco Partners | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 10 | 75.210.98.91 | 1/24/11 08:59:07 AM | | BitTorrent 7.2.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 11 | 75.197.62.228 | 1/24/11 12:46:01 AM | | µTorrent 2.2.0.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 12 | 75.200.160.134 | 1/25/11 05:02:57 AM | | Azureus 4.5.1.0 | | Cellco Partners | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 13 | 75.192.108.246 | 1/26/11 12:02:48 AM | | BitTorrent (UM) | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 14 | 75.219.69.81 | 1/26/11 07:56:47 PM | | BitTorrent 7.2.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 15 | 97.7.231.206 | 1/28/11 07:15:36 AM | | µTorrent 2.2.0.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 16 | 75.201.186.37 | 1/29/11 11:43:27 AM | | µTorrent 2.2.0.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 17 | 97.6.157.57 | 1/29/11 03:43:59 AM | | µTorrent 2.2.0.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 75.196.82.163 | 2/1/11 08:35:48 AM | | BitTorrent 7.2.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 19 | 69.96.166.229 | 2/2/11 07:19:34 AM | | BitTorrent 7.2.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 20 | 75.196.98.134 | 2/6/11 04:43:21 AM | | BitTorrent 7.2.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 21 | 75.216.164.41 | 2/7/11 11:16:59 PM | | BitTorrent 7.2.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 22 | 75.196.71.206 | 2/7/11 12:14:11 AM | | BitTorrent 7.2.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 23 | 75.196.114.135 | 2/11/11 06:56:28 AM | | BitTorrent 7.2.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 24 | 75.203.178.198 | 2/12/11 06:15:38 AM | | µTorrent 2.0.4.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 25 | 75.218.151.26 | 2/13/11 02:04:23 AM | | µTorrent 2.2.0.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 26 | 75.202.154.144 | 2/14/11 04:33:11 AM | | µTorrent 2.0.4.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 27 | 75.211.157.29 | 2/14/11 03:30:19 AM | | µTorrent 2.2.0.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 28 | 75.197.136.230 | 2/18/11 09:26:06 AM | | BitComet 0.1.2.5 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 29 | 75.199.83.243 | 2/18/11 10:24:42 AM | | µTorrent 2.2.0.0 | | Cellco Partners | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 30 | 75.200.41.63 | 2/19/11 09:35:51 PM | | Azureus 4.5.1.0 | | Cellco Partners | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |

| N | Host IP address | Date Time (local) | Time Zone | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title | First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 207.119.146.221 | 1/11/11 08:43:58 AM | | µTorrent 2.2.0.0 | | CenturyTel Inte | Nude Nuns wit | Nude.Nuns.V | 700.67 | BTiH: JKTXT | Camelot Distribution | | |
| 2 | 99.195.30.112 | 1/12/11 12:57:25 AM | | BitComet 0.1.2.5 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 3 | 72.161.4.244 | 1/12/11 11:19:52 AM | | BitLord 2.00 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 4 | 72.160.157.58 | 1/12/11 10:40:45 AM | | µTorrent 2.2.0.0 | | CenturyTel Inte | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 5 | 99.195.102.31 | 1/12/11 10:36:16 PM | | µTorrent 2.2.0.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 6 | 69.29.98.37 | 1/12/11 01:57:23 AM | | BitTorrent 7.2.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 7 | 72.161.5.250 | 1/13/11 12:02:49 AM | | Azureus 4.5.0.4 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 8 | 75.120.42.128 | 1/14/11 03:38:48 AM | | Azureus 4.5.1.0 | | CenturyTel Inte | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 9 | 98.125.247.23 | 1/14/11 08:43:26 AM | | µTorrent 2.2.1.18 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 10 | 174.124.250.114 | 1/15/11 07:01:25 AM | | BitTorrent (UM) | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 11 | 174.124.151.46 | 1/16/11 09:57:51 AM | | Azureus 4.5.0.4 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 12 | 174.125.226.60 | 1/17/11 05:54:31 AM | | BitTorrent (UM) | | CenturyTel Inte | Nude Nuns wi | Nude.Nuns. | 700.67 | BTiH: JKTXT | Camelot Distribution Group | | |
| 13 | 75.120.162.184 | 1/20/11 08:14:27 PM | | BitTorrent 7.2.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 14 | 207.119.132.87 | 1/20/11 05:34:43 PM | | Azureus 4.6.0.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 15 | 69.179.145.142 | 1/20/11 01:35:36 AM | | Azureus 4.6.0.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 16 | 98.125.98.119 | 1/20/11 12:38:57 AM | | BitTorrent (UM) | | CenturyTel Inte | Nude Nuns wi | Nude.Nuns. | 700.67 | BTiH: JKTXT | Camelot Distribution Group | | |
| 17 | 75.121.5.104 | 1/21/11 05:34:04 AM | | Azureus 4.6.0.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 69.29.192.185 | 1/21/11 02:25:31 AM | | Azureus 4.5.1.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 19 | 75.121.3.234 | 1/23/11 02:30:37 AM | | µTorrent 2.2.0.0 | | CenturyTel Inte | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 20 | 66.112.111.125 | 1/23/11 07:19:56 AM | | BitTorrent 7.2.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 21 | 173.202.188.88 | 1/23/11 03:38:55 AM | | µTorrent 2.2.0.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 22 | 207.119.217.238 | 1/23/11 02:22:49 AM | | Azureus 4.6.0.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 23 | 99.194.202.183 | 1/24/11 12:18:37 PM | | µTorrent 2.0.0.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 24 | 75.121.214.30 | 1/25/11 03:03:17 AM | | BitTorrent 7.2.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 25 | 99.195.196.210 | 1/26/11 04:08:13 AM | | Transmission 2.1.3.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 26 | 72.160.70.214 | 1/26/11 06:44:30 PM | | BitTorrent 7.2.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 27 | 99.194.251.123 | 1/26/11 05:48:33 AM | | BitComet 0.1.1.5 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 28 | 69.179.157.219 | 1/28/11 10:19:18 PM | | BitTorrent 7.2.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 29 | 72.160.129.93 | 1/28/11 12:05:56 AM | | µTorrent 2.0.4.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 30 | 98.125.103.13 | 1/29/11 01:11:37 AM | | µTorrent 2.2.0.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 31 | 207.119.232.104 | 1/30/11 08:49:47 AM | | Azureus 4.6.0.0 | | CenturyTel Inte | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 32 | 99.195.59.254 | 1/31/11 01:02:02 PM | | µTorrent 2.2.0.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 33 | 98.125.253.225 | 1/31/11 01:45:16 AM | | µTorrent 2.2.0.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 34 | 69.179.12.7 | 2/2/11 11:39:09 PM | | µTorrent 2.0.4.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 72.160.18.174 | 2/2/11 04:59:40 AM | | µTorrent 2.2.0.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 36 | 75.120.182.201 | 2/3/11 12:38:50 AM | | µTorrent 2.2.0.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 37 | 72.161.210.177 | 2/5/11 05:41:58 AM | | BitTorrent 7.2.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 38 | 72.160.6.112 | 2/5/11 04:40:00 AM | | µTorrent 2.2.0.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 39 | 72.161.187.95 | 2/5/11 11:12:34 PM | | µTorrent 2.2.0.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 40 | 72.160.25.141 | 2/11/11 03:09:41 AM | | µTorrent 2.2.0.0 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 41 | 99.194.101.161 | 2/13/11 06:19:35 PM | | Azureus 4.6.0.2 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 42 | 174.124.114.87 | 2/18/11 06:46:46 PM | | BitTornado 0.3.24 | | CenturyTel Inte | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| N | Host IP address | Date Time (local) | Time Zone | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title | First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 68.185.101.242 | 1/11/11 04:56:56 PM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wit | Nude Nuns w | 729.45 | BTiH: JP76V | Camelot Distribution | | |
| 2 | 96.35.245.23 | 1/11/11 06:11:53 PM | | µTorrent 2.0.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 3 | 66.191.197.107 | 1/12/11 05:28:53 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 4 | 71.14.158.187 | 1/12/11 02:48:46 PM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 5 | 24.171.66.131 | 1/12/11 02:22:18 AM | | µTorrent 2.0.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 6 | 24.151.112.42 | 1/12/11 05:57:16 PM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 7 | 71.86.227.94 | 1/12/11 02:47:16 AM | | Azureus 4.5.1.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 8 | 75.131.40.13 | 1/12/11 03:30:41 PM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 9 | 71.8.242.44 | 1/12/11 12:59:48 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 10 | 71.91.125.250 | 1/12/11 06:58:05 PM | | Azureus 4.5.1.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 11 | 24.158.79.182 | 1/12/11 07:11:03 PM | | Transmission 2.1.2.0 | | Charter Comm | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 12 | 97.80.168.73 | 1/12/11 11:59:08 PM | | µTorrent 2.0.4.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 13 | 75.142.221.177 | 1/12/11 11:57:32 PM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 14 | 71.9.140.28 | 1/12/11 05:07:12 PM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 15 | 24.181.75.127 | 1/13/11 09:41:09 AM | | BitTorrent 6.4.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 16 | 24.177.117.126 | 1/13/11 04:07:02 AM | | Transmission 1.9.3.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 17 | 97.94.204.176 | 1/13/11 03:57:06 AM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 24.197.195.174 | 1/13/11 03:39:14 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 19 | 97.81.16.230 | 1/13/11 12:56:40 AM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 20 | 75.141.252.247 | 1/13/11 02:49:13 AM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 21 | 97.86.127.148 | 1/13/11 10:02:05 PM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 22 | 71.10.53.24 | 1/13/11 05:40:09 AM | | Azureus 4.5.1.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 23 | 97.80.33.49 | 1/14/11 06:35:03 PM | | BitTorrent (MR) | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 24 | 66.214.176.10 | 1/14/11 03:49:41 PM | | Azureus 4.5.1.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 25 | 96.36.70.50 | 1/14/11 11:33:53 AM | | Transmission 1.9.3.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 26 | 75.132.222.31 | 1/14/11 03:52:42 AM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 27 | 68.189.34.111 | 1/14/11 02:47:02 AM | | Transmission 2.0.4.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 28 | 24.247.158.66 | 1/14/11 05:50:42 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 29 | 75.137.70.143 | 1/14/11 12:05:53 AM | | Azureus 4.5.1.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 30 | 71.12.74.62 | 1/14/11 04:34:46 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 31 | 97.95.61.171 | 1/14/11 12:00:16 AM | | BitTorrent 6.4.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 32 | 97.81.107.24 | 1/15/11 05:54:21 PM | | µTorrent 2.0.4.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 33 | 71.8.204.11 | 1/15/11 03:26:49 PM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 34 | 75.139.177.153 | 1/15/11 06:20:31 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 97.80.97.250 | 1/15/11 02:52:05 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 36 | 97.91.222.34 | 1/15/11 02:31:13 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 37 | 24.183.4.50 | 1/15/11 12:33:43 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 38 | 96.39.244.118 | 1/16/11 08:47:39 PM | | Azureus 4.6.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 39 | 66.215.42.194 | 1/16/11 12:11:55 PM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 40 | 66.169.250.100 | 1/16/11 07:45:06 AM | | BitTorrent | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 41 | 97.89.128.181 | 1/16/11 03:59:59 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 42 | 24.107.211.74 | 1/16/11 12:58:24 AM | | Azureus 4.3.0.6 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 43 | 24.231.223.241 | 1/16/11 06:54:10 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 44 | 24.159.181.142 | 1/16/11 08:32:55 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 45 | 66.168.202.34 | 1/17/11 11:49:22 PM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 46 | 97.89.55.61 | 1/17/11 01:14:24 AM | | µTorrent 2.0.4.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 47 | 24.176.152.62 | 1/18/11 09:14:53 PM | | µTorrent 2.0.4.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 48 | 66.168.81.94 | 1/18/11 06:08:31 PM | | BitComet 0.1.2.5 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 49 | 96.36.12.255 | 1/18/11 06:02:26 AM | | Azureus 4.6.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 50 | 66.214.246.32 | 1/18/11 03:14:29 AM | | BitTorrent (ED) | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 51 | 68.112.16.127 | 1/18/11 12:31:55 AM | | Azureus 4.5.1.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 97.87.117.223 | 1/19/11 09:05:50 PM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 53 | 66.190.10.236 | 1/19/11 08:21:35 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 54 | 71.85.107.113 | 1/19/11 01:16:01 AM | | µTorrent 2.0.3.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 55 | 66.227.138.157 | 1/19/11 06:31:28 AM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 56 | 68.114.10.194 | 1/19/11 01:49:40 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 57 | 71.80.171.252 | 1/20/11 06:44:46 AM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 58 | 75.131.204.193 | 1/20/11 04:00:44 AM | | Transmission 1.0.6.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 59 | 97.81.3.10 | 1/20/11 02:41:50 AM | | Azureus 4.6.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 60 | 71.9.35.178 | 1/20/11 01:40:14 AM | | BitTorrent (MR) | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 61 | 75.142.152.83 | 1/20/11 08:30:45 PM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 62 | 68.117.220.196 | 1/20/11 12:43:34 AM | | Azureus 4.5.1.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 63 | 24.196.104.109 | 1/20/11 05:54:17 PM | | BitTorrent (UM) | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 64 | 24.178.121.221 | 1/20/11 05:03:12 PM | | Azureus 4.5.1.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 65 | 68.117.195.42 | 1/20/11 01:04:22 PM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 66 | 68.117.61.96 | 1/21/11 07:40:05 PM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 67 | 97.92.34.217 | 1/21/11 01:17:25 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 68 | 96.41.112.7 | 1/21/11 08:02:53 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 71.80.93.191 | 1/21/11 12:52:27 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 70 | 97.88.232.213 | 1/21/11 07:04:36 AM | | Transmission 2.1.3.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 71 | 75.138.121.219 | 1/21/11 01:01:37 AM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 72 | 71.95.166.62 | 1/21/11 05:47:40 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 73 | 97.85.152.245 | 1/21/11 12:26:06 AM | | Azureus 4.5.1.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 74 | 96.37.141.118 | 1/21/11 04:52:23 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 75 | 71.91.106.225 | 1/21/11 11:26:49 AM | | Shareaza 2.5.3.0 | | Charter Comm | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 76 | 68.189.79.119 | 1/21/11 12:04:03 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 77 | 24.236.233.178 | 1/21/11 04:14:30 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 78 | 71.91.74.121 | 1/21/11 11:38:05 PM | | Azureus 4.5.1.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 79 | 96.36.29.77 | 1/21/11 03:36:46 AM | | µTorrent 1.8.5.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 80 | 24.159.82.162 | 1/21/11 08:31:03 PM | | Azureus 4.5.1.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 81 | 97.85.191.250 | 1/21/11 12:20:12 AM | | µTorrent 2.0.4.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 82 | 24.231.217.62 | 1/22/11 11:26:28 PM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 83 | 24.178.121.221 | 1/22/11 12:11:23 AM | | Azureus 4.6.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 84 | 97.95.224.122 | 1/22/11 05:06:07 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 85 | 96.36.79.136 | 1/22/11 12:03:58 AM | | libtorrent 0.20.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 24.182.188.11 | 1/23/11 03:13:32 AM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 87 | 68.187.15.166 | 1/23/11 03:43:06 PM | | BitTorrent 6.4.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 88 | 97.89.117.4 | 1/23/11 10:26:36 AM | | Azureus 4.5.1.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 89 | 71.93.210.212 | 1/23/11 12:45:49 AM | | Azureus 4.6.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 90 | 24.107.60.64 | 1/23/11 06:29:17 AM | | µTorrent 2.0.4.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 91 | 71.8.214.62 | 1/23/11 12:06:33 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 92 | 75.130.180.36 | 1/23/11 02:47:38 AM | | Azureus 4.6.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 93 | 24.236.138.189 | 1/24/11 07:54:37 PM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 94 | 75.128.117.175 | 1/24/11 06:37:01 PM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 95 | 75.138.117.31 | 1/24/11 04:19:23 AM | | Azureus 4.6.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 96 | 66.191.61.219 | 1/24/11 03:55:00 AM | | Azureus 4.5.1.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 97 | 97.92.45.178 | 1/24/11 12:59:34 AM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 98 | 68.188.227.114 | 1/25/11 06:01:58 AM | | Azureus 4.6.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 99 | 66.215.250.142 | 1/25/11 02:11:14 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 100 | 68.117.21.28 | 1/25/11 02:29:41 AM | | Azureus 4.5.1.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 101 | 68.119.63.181 | 1/25/11 08:34:14 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 102 | 96.32.146.117 | 1/25/11 01:33:52 AM | | libtorrent 0.21.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 97.90.185.188 | 1/25/11 07:55:32 AM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 104 | 97.87.142.215 | 1/25/11 01:22:54 PM | | µTorrent 2.0.4.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 105 | 71.9.38.34 | 1/25/11 11:39:16 PM | | Azureus 4.6.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 106 | 68.188.39.137 | 1/25/11 07:58:23 PM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 107 | 71.95.211.132 | 1/25/11 07:46:29 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 108 | 97.90.143.85 | 1/25/11 11:40:55 AM | | µTorrent 2.0.4.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 109 | 68.117.78.19 | 1/25/11 04:49:53 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 110 | 97.89.131.190 | 1/26/11 05:02:37 AM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 111 | 97.89.90.169 | 1/26/11 09:07:26 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 112 | 75.139.67.133 | 1/26/11 01:42:28 AM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 113 | 96.36.149.237 | 1/26/11 05:59:28 PM | | BitTorrent (UM) | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 114 | 68.116.113.50 | 1/26/11 05:02:18 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 115 | 97.86.18.234 | 1/26/11 12:04:43 AM | | BitLord 1.01 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 116 | 24.183.20.92 | 1/26/11 01:24:07 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 117 | 75.141.88.106 | 1/27/11 06:28:12 PM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 118 | 97.94.198.71 | 1/27/11 02:14:39 AM | | Azureus 4.6.0.0 | | Charter Comm | Nude Nuns wi | Nude.Nuns. | 700.67 | BTiH: JKTXT | Camelot Distribution Group | | |
| 119 | 97.80.159.148 | 1/27/11 04:08:49 PM | | BitTorrent 6.4.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | 71.10.57.4 | 1/27/11 04:24:13 AM | | Azureus 4.5.1.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 121 | 66.190.219.165 | 1/27/11 01:23:13 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 122 | 24.158.21.210 | 1/27/11 12:29:58 AM | | µTorrent 2.0.4.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 123 | 97.80.180.57 | 1/27/11 12:18:22 AM | | Azureus 4.6.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 124 | 68.186.185.230 | 1/28/11 05:06:12 AM | | BitTorrent 6.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 125 | 75.139.93.159 | 1/28/11 06:09:41 PM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 126 | 24.177.29.134 | 1/28/11 01:22:30 AM | | µTorrent 2.0.4.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 127 | 24.159.24.150 | 1/28/11 12:04:24 AM | | Azureus 4.6.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 128 | 68.191.84.210 | 1/29/11 12:57:30 AM | | libtorrent 0.21.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 129 | 97.81.111.180 | 1/29/11 08:09:56 AM | | µTorrent 2.0.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 130 | 71.94.170.80 | 1/29/11 03:04:15 AM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 131 | 24.158.149.35 | 1/29/11 09:19:02 PM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 132 | 97.91.188.230 | 1/29/11 01:31:36 AM | | Azureus 4.6.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 133 | 24.240.67.173 | 1/29/11 05:49:02 PM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 134 | 71.80.203.145 | 1/29/11 12:50:35 AM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 135 | 96.33.249.46 | 1/30/11 06:23:40 PM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 136 | 24.207.131.189 | 1/30/11 05:37:51 AM | | Azureus 4.6.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 96.35.96.35 | 1/30/11 02:49:18 PM | | Azureus 4.5.1.0 | | Charter Comm | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 138 | 24.151.25.56 | 1/31/11 07:23:10 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude.Nuns. | 700.62 | BTiH: U3B44 | Camelot Distribution Group | | |
| 139 | 71.83.80.42 | 1/31/11 07:22:44 PM | | µTorrent 2.0.4.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 140 | 75.137.70.143 | 1/31/11 12:41:49 AM | | Azureus 4.6.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 141 | 97.86.41.100 | 1/31/11 12:42:59 AM | | Azureus 4.4.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 142 | 71.85.197.19 | 2/1/11 09:54:52 PM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 143 | 71.89.127.162 | 2/1/11 07:15:07 AM | | µTorrent 2.0.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 144 | 68.191.135.237 | 2/2/11 08:23:07 AM | | Azureus 4.6.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 145 | 71.12.0.209 | 2/2/11 05:02:23 AM | | Azureus 4.6.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 146 | 24.183.223.187 | 2/3/11 12:48:19 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 147 | 75.139.142.69 | 2/3/11 12:12:45 AM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 148 | 96.32.178.105 | 2/4/11 05:50:03 PM | | Azureus 4.5.1.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 149 | 71.84.49.173 | 2/4/11 06:35:49 AM | | Transmission 2.1.3.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 150 | 24.107.127.196 | 2/4/11 05:51:33 AM | | Azureus 4.5.1.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 151 | 96.42.56.3 | 2/4/11 02:25:21 AM | | Azureus 4.6.0.2 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 152 | 75.133.168.150 | 2/4/11 12:14:13 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 153 | 75.142.14.59 | 2/5/11 12:00:23 AM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | 75.138.28.114 | 2/5/11 09:44:46 AM | | Azureus 4.6.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 155 | 97.84.146.177 | 2/6/11 03:23:37 AM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 156 | 75.138.28.114 | 2/6/11 08:41:21 PM | | Azureus 4.6.0.2 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 157 | 66.188.139.31 | 2/6/11 12:10:22 AM | | Azureus 4.6.0.2 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 158 | 75.131.84.57 | 2/7/11 04:11:33 PM | | Azureus 4.6.0.2 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 159 | 71.87.253.215 | 2/7/11 02:23:51 AM | | Azureus 4.6.0.2 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 160 | 97.89.233.137 | 2/7/11 12:30:56 AM | | µTorrent 1.8.3.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 161 | 97.84.150.228 | 2/8/11 02:24:00 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 162 | 68.187.42.85 | 2/8/11 03:34:08 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 163 | 68.119.107.97 | 2/8/11 03:30:20 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 164 | 96.38.20.38 | 2/8/11 12:59:58 AM | | BitTorrent 7.1.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 165 | 24.236.254.252 | 2/9/11 09:43:50 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 166 | 97.90.105.90 | 2/10/11 01:02:35 AM | | µTorrent 2.0.2.0 | | Charter Comm | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 167 | 68.117.68.20 | 2/10/11 04:47:21 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 168 | 24.217.134.5 | 2/10/11 06:01:55 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 169 | 96.38.55.2 | 2/10/11 02:57:44 AM | | Azureus 4.6.0.2 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 170 | 66.227.154.163 | 2/10/11 02:56:20 AM | | BitTorrent 7.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 71.12.0.209 | 2/11/11 05:07:30 AM | | Azureus 4.6.0.2 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 172 | 24.216.69.43 | 2/12/11 03:28:52 PM | | BitTorrent | | Charter Comm | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |
| 173 | 75.142.234.21 | 2/13/11 10:59:11 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 174 | 68.116.151.128 | 2/14/11 01:13:36 AM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 175 | 96.36.77.71 | 2/14/11 12:15:02 AM | | µTorrent 2.2.1.18 | | Charter Comm | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 176 | 71.95.42.189 | 2/14/11 05:22:28 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 177 | 68.191.216.83 | 2/15/11 12:48:18 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 178 | 66.169.45.15 | 2/15/11 04:34:53 AM | | BitTorrent (TB) | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 179 | 68.117.48.205 | 2/15/11 01:07:31 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 180 | 97.84.218.229 | 2/15/11 12:38:52 PM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 181 | 24.158.25.70 | 2/16/11 02:31:24 AM | | Transmission 2.0.4.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 182 | 75.136.108.100 | 2/16/11 09:12:12 AM | | Azureus 4.6.0.2 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 183 | 75.136.57.228 | 2/16/11 03:22:09 AM | | BitTorrent 7.2.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 184 | 96.32.178.105 | 2/17/11 01:22:28 AM | | Azureus 4.6.0.2 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 185 | 24.151.113.118 | 2/17/11 12:55:58 AM | | Transmission 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 186 | 24.178.121.75 | 2/18/11 11:25:46 AM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 187 | 66.190.142.221 | 2/19/11 06:25:46 PM | | BitTorrent 6.4.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 188 | 75.133.82.177 | 2/21/11 03:36:51 PM | | µTorrent 2.2.0.0 | | Charter Comm | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| N | Host IP address | Date Time (local) | Time Zone | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title | First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 184.79.148.22 | 1/12/11 02:51:29 AM | | µTorrent 2.0.3.0 | | Clearwire Corp | Nude Nuns wit | Nude Nuns w | 729.45 | BTiH: JP76V | Camelot Distribution | | |
| 2 | 75.94.18.200 | 1/12/11 08:07:53 AM | | libtorrent 0.20.0.0 | | Clearwire Corp | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 3 | 75.93.37.166 | 1/12/11 12:49:53 PM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 4 | 71.22.47.105 | 1/13/11 12:17:31 AM | | µTorrent 2.0.2.0 | | Clearwire Corp | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 5 | 75.92.132.202 | 1/13/11 04:05:24 AM | | BitTorrent 7.2.0 | | Clearwire Corp | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 6 | 71.22.249.185 | 1/14/11 08:49:04 AM | | Azureus 4.5.1.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 7 | 96.25.155.148 | 1/14/11 07:34:35 AM | | Azureus 4.5.1.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 8 | 75.92.184.213 | 1/14/11 12:00:01 AM | | BitTorrent 7.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 9 | 71.23.54.158 | 1/16/11 12:52:54 AM | | Azureus 4.5.0.2 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 10 | 74.60.255.28 | 1/16/11 08:39:20 AM | | Azureus 4.5.1.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 11 | 75.92.212.122 | 1/17/11 12:18:49 AM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 12 | 184.77.96.49 | 1/17/11 08:15:12 AM | | BitTorrent 7.2.0 | | Clearwire Corp | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 13 | 96.25.56.46 | 1/17/11 12:00:25 AM | | Azureus 4.6.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 14 | 75.93.248.226 | 1/18/11 10:01:47 PM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 15 | 96.24.26.150 | 1/19/11 05:39:59 AM | | Azureus 4.6.0.0 | | Clearwire Corp | Nude Nuns wi | Nude.Nuns. | 4390.57 | BTiH: IZJ3L5 | Camelot Distribution Group | | |
| 16 | 74.60.255.36 | 1/19/11 09:48:35 PM | | µTorrent 2.0.4.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 17 | 96.26.193.38 | 1/19/11 08:45:52 AM | | BitTorrent 7.2.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 184.78.200.78 | 1/20/11 01:54:38 PM | | BitTorrent 7.1.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 19 | 184.78.177.7 | 1/20/11 06:48:40 AM | | Azureus 4.5.1.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 20 | 74.61.96.242 | 1/20/11 03:31:55 AM | | µTorrent 1.7.1.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 21 | 96.25.33.108 | 1/20/11 03:08:54 AM | | Azureus 4.6.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 22 | 71.23.208.178 | 1/20/11 12:43:01 AM | | µTorrent 2.0.4.0 | | Clearwire Corp | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 23 | 71.22.111.26 | 1/20/11 05:15:11 PM | | BitComet 0.1.2.5 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 24 | 96.26.189.186 | 1/21/11 02:47:06 AM | | BitTorrent 7.2.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 25 | 74.61.251.125 | 1/21/11 02:15:20 AM | | Azureus 4.6.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 26 | 184.77.105.142 | 1/21/11 12:25:12 AM | | Azureus 4.6.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 27 | 74.61.30.58 | 1/21/11 09:27:37 AM | | µTorrent 1.8.4.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 28 | 71.23.137.8 | 1/21/11 08:04:19 AM | | BitTorrent 7.2.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 29 | 75.92.247.23 | 1/21/11 02:59:59 AM | | µTorrent 2.0.4.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 30 | 184.76.22.70 | 1/22/11 12:01:32 AM | | Transmission 1.0.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 31 | 75.93.232.144 | 1/23/11 04:51:11 AM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 32 | 66.233.184.199 | 1/23/11 12:32:38 AM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 33 | 74.61.32.45 | 1/23/11 04:43:55 AM | | µTorrent 2.2.1.18 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 34 | 75.95.127.66 | 1/23/11 02:17:30 AM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 75.95.200.60 | 1/23/11 06:14:53 AM | | BitTorrent 7.2.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 36 | 75.92.157.143 | 1/23/11 02:26:48 AM | | Azureus 4.6.0.0 | | Clearwire Corp | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 37 | 75.94.129.56 | 1/23/11 03:05:40 AM | | BitTorrent 7.2.0 | | Clearwire Corp | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 38 | 96.26.222.211 | 1/24/11 04:54:13 AM | | Transmission 2.1.3.40 | | Clearwire Corp | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 39 | 96.25.19.33 | 1/25/11 11:02:52 AM | | µTorrent 2.0.2.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 40 | 184.77.153.181 | 1/25/11 01:56:57 AM | | µTorrent 2.0.4.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 41 | 96.26.171.141 | 1/25/11 01:06:24 PM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 42 | 74.60.221.116 | 1/25/11 04:37:38 PM | | BitTorrent 7.1.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 43 | 184.77.166.231 | 1/26/11 11:45:18 PM | | BitComet 0.1.2.5 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 44 | 96.25.225.27 | 1/26/11 05:30:46 PM | | BitTorrent (UM) | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 45 | 96.25.29.167 | 1/26/11 07:56:05 PM | | Azureus 4.6.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 46 | 71.21.72.201 | 1/26/11 09:32:48 AM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 47 | 75.94.164.66 | 1/26/11 03:51:20 AM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 48 | 96.26.196.99 | 1/28/11 05:03:54 AM | | µTorrent 2.0.2.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 49 | 96.26.170.77 | 1/28/11 02:33:36 AM | | Azureus 4.6.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 50 | 75.94.167.202 | 1/28/11 05:32:32 PM | | BitTorrent 7.2.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 51 | 75.93.231.109 | 1/29/11 04:58:22 PM | | Azureus 4.6.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 71.23.15.132 | 1/29/11 01:23:02 AM | | BitLord 1.01 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 53 | 75.94.162.212 | 1/29/11 12:57:42 AM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 54 | 184.78.255.66 | 1/31/11 07:44:12 AM | | BitTorrent 7.2.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 55 | 71.22.60.72 | 1/31/11 05:49:19 AM | | Azureus 4.5.1.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 56 | 96.26.53.194 | 2/2/11 03:10:45 PM | | BitTorrent 7.2.0 | | Clearwire Corp | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 57 | 75.94.5.142 | 2/2/11 05:47:08 AM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 58 | 96.25.137.88 | 2/2/11 12:34:28 AM | | BitTorrent 7.0.1 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 59 | 71.23.43.212 | 2/3/11 02:15:19 AM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 60 | 96.24.112.80 | 2/3/11 02:51:06 PM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 61 | 75.92.177.51 | 2/4/11 10:43:22 PM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 62 | 75.94.108.195 | 2/4/11 08:09:18 PM | | BitTorrent 7.2.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 63 | 75.94.63.156 | 2/4/11 06:12:08 PM | | BitTorrent 7.2.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 64 | 96.25.69.15 | 2/4/11 03:16:30 AM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 65 | 71.21.80.248 | 2/4/11 05:42:59 PM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 66 | 184.78.124.104 | 2/4/11 06:18:14 AM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 67 | 71.21.12.52 | 2/5/11 11:37:42 PM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 68 | 75.92.165.25 | 2/5/11 03:10:54 PM | | libtorrent 0.20.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 71.23.207.50 | 2/5/11 12:54:45 AM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 70 | 71.20.10.94 | 2/6/11 07:52:31 AM | | libtorrent 0.20.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 71 | 71.22.60.72 | 2/6/11 10:36:13 PM | | Azureus 4.6.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 72 | 74.60.42.70 | 2/6/11 11:09:22 AM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 73 | 71.23.243.217 | 2/8/11 04:14:21 AM | | Transmission 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 74 | 96.25.230.126 | 2/9/11 10:14:41 PM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 75 | 96.24.123.14 | 2/9/11 02:24:10 PM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 76 | 74.61.163.117 | 2/9/11 10:49:04 AM | | BitTorrent | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 77 | 75.92.204.2 | 2/10/11 03:02:01 AM | | Azureus 4.6.0.2 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 78 | 66.233.240.174 | 2/10/11 05:18:48 AM | | Azureus 4.6.0.0 | | Clearwire Corp | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 79 | 75.92.133.131 | 2/10/11 04:56:43 AM | | BitTorrent 7.2.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 80 | 71.23.92.145 | 2/11/11 01:18:01 AM | | BitTorrent 7.2.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 81 | 66.233.16.39 | 2/13/11 03:50:40 PM | | BitTorrent 7.2.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 82 | 184.77.187.156 | 2/13/11 12:49:47 PM | | BitTorrent (SM) | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 83 | 184.78.238.234 | 2/14/11 07:26:50 AM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 84 | 74.61.35.152 | 2/14/11 03:01:45 AM | | µTorrent 2.0.4.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 85 | 75.93.216.198 | 2/14/11 01:32:15 AM | | BitTorrent 7.2.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 75.92.183.12 | 2/16/11 07:06:25 AM | | BitTorrent 7.2.0 | | Clearwire Corp | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 87 | 75.95.195.205 | 2/16/11 02:06:47 PM | | Azureus 4.6.0.2 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 88 | 74.60.163.177 | 2/17/11 03:22:08 AM | | BitTorrent (SM) | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 89 | 75.92.163.101 | 2/17/11 02:56:16 AM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 90 | 75.95.140.73 | 2/17/11 12:17:22 AM | | µTorrent 2.2.0.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 91 | 71.23.172.20 | 2/19/11 12:17:51 AM | | Azureus 4.6.0.2 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 92 | 71.21.226.140 | 2/21/11 04:57:49 AM | | BitTorrent 7.2.0 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 93 | 96.25.29.167 | 2/21/11 03:34:35 AM | | Azureus 4.6.0.2 | | Clearwire Corp | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| N | Host IP address | Date Time (local) | Time Zone | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title | First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 75.71.252.36 | 1/11/11 08:00:46 PM | | BitTorrent (MR) | | Comcast Cable | Nude Nuns wit | Nude.Nuns.w | 3670.78 | BTiH: ZKLTB | Camelot Distribution | | |
| 2 | 98.239.112.53 | 1/11/11 12:28:21 PM | | µTorrent 2.0.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 3 | 98.247.79.9 | 1/11/11 05:02:20 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 4 | 68.84.180.47 | 1/11/11 09:59:34 PM | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 5 | 98.223.248.20 | 1/11/11 11:20:12 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 6 | 24.23.43.55 | 1/11/11 09:36:19 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 7 | 71.238.26.236 | 1/11/11 11:15:01 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 8 | 76.27.182.198 | 1/11/11 03:53:41 PM | | BitTorrent 6.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 9 | 24.16.202.229 | 1/11/11 11:17:09 PM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 10 | 76.123.126.181 | 1/11/11 09:26:33 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 11 | 24.60.18.14 | 1/11/11 08:31:35 AM | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 12 | 68.57.181.119 | 1/11/11 09:46:06 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 13 | 67.182.33.30 | 1/11/11 03:10:52 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 14 | 98.209.0.134 | 1/11/11 10:57:29 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 15 | 66.229.107.107 | 1/11/11 07:01:10 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 16 | 67.167.208.63 | 1/11/11 09:16:12 AM | | Transmission 2.1.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 17 | 71.232.72.14 | 1/11/11 02:58:36 PM | | µTorrent 2.0.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 98.208.107.83 | 1/11/11 09:44:27 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 19 | 98.204.130.115 | 1/11/11 03:32:54 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 20 | 68.35.221.66 | 1/11/11 09:15:53 AM | | BitTorrent 6.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 21 | 69.136.254.216 | 1/11/11 02:41:58 PM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 22 | 68.37.84.158 | 1/11/11 08:21:15 PM | | Azureus 4.4.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 23 | 24.20.37.224 | 1/11/11 08:59:15 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 24 | 71.194.215.183 | 1/11/11 09:12:41 AM | | Azureus 4.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 25 | 98.223.217.169 | 1/11/11 01:24:41 PM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 26 | 76.118.226.144 | 1/11/11 07:35:17 PM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 27 | 76.97.95.6 | 1/11/11 02:28:09 PM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 28 | 174.62.224.222 | 1/11/11 09:04:09 AM | | Transmission 1.8.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 29 | 67.167.0.157 | 1/11/11 01:16:13 PM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 30 | 71.195.58.233 | 1/11/11 05:04:26 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 31 | 76.118.112.39 | 1/12/11 11:45:00 AM | | Transmission 1.2.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 32 | 98.192.189.212 | 1/12/11 08:37:13 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 33 | 76.30.171.139 | 1/12/11 02:33:55 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 34 | 24.5.59.141 | 1/12/11 12:17:08 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 98.222.114.240 | 1/12/11 02:47:27 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 36 | 69.181.137.55 | 1/12/11 04:10:53 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 37 | 24.126.136.162 | 1/12/11 02:23:18 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 38 | 76.21.74.115 | 1/12/11 04:06:43 AM | | BitTorrent (MR) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 39 | 98.204.201.24 | 1/12/11 05:01:05 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 40 | 76.19.206.111 | 1/12/11 09:01:47 PM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 41 | 66.30.196.100 | 1/12/11 10:32:24 PM | | µTorrent 2.0.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 42 | 71.59.153.169 | 1/12/11 01:20:43 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 43 | 24.2.151.204 | 1/12/11 12:57:14 PM | | DelugeTorrent 1.3.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 44 | 68.39.53.24 | 1/12/11 01:57:48 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 45 | 71.227.2.223 | 1/12/11 03:38:56 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 46 | 66.176.55.77 | 1/12/11 06:25:13 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 47 | 71.193.240.66 | 1/12/11 09:14:28 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 48 | 24.245.8.224 | 1/12/11 05:21:55 PM | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 49 | 98.247.44.98 | 1/12/11 12:50:24 AM | | µTorrent 2.0.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 50 | 24.11.42.74 | 1/12/11 02:24:02 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 51 | 76.119.128.223 | 1/12/11 01:49:26 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 67.161.218.209 | 1/12/11 03:10:32 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 53 | 174.52.194.62 | 1/12/11 05:49:16 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 54 | 98.195.52.39 | 1/12/11 01:47:16 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 55 | 76.99.232.66 | 1/12/11 07:18:02 PM | | BitTorrent | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 56 | 75.69.84.220 | 1/12/11 09:23:02 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 57 | 98.211.85.37 | 1/12/11 04:58:50 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 58 | 98.199.207.111 | 1/12/11 12:24:42 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 59 | 24.5.120.219 | 1/12/11 01:42:11 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 60 | 98.214.98.39 | 1/12/11 02:55:37 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 61 | 75.65.6.11 | 1/12/11 02:29:12 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 62 | 69.140.58.116 | 1/12/11 07:49:37 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 63 | 98.192.211.230 | 1/12/11 04:58:29 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 64 | 24.128.94.36 | 1/12/11 04:40:48 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 65 | 98.236.74.138 | 1/12/11 12:37:00 PM | | Transmission 2.1.3.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 4390.68 | BTiH: 3IOKA | Camelot Distribution Group | | |
| 66 | 174.56.220.130 | 1/12/11 10:25:05 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 67 | 68.39.53.55 | 1/12/11 12:36:05 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 68 | 67.190.27.134 | 1/12/11 02:57:15 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 67.180.85.39 | 1/12/11 07:53:52 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 70 | 76.29.113.252 | 1/12/11 07:57:08 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 71 | 98.245.126.241 | 1/12/11 11:49:29 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 72 | 98.228.251.224 | 1/12/11 01:58:11 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 73 | 67.173.37.158 | 1/12/11 12:00:26 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 74 | 68.42.115.146 | 1/12/11 05:56:27 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 75 | 98.221.127.13 | 1/12/11 12:28:30 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 76 | 71.192.71.23 | 1/12/11 02:44:29 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 77 | 71.193.239.40 | 1/12/11 02:57:42 AM | | Transmission 2.1.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 78 | 69.141.155.236 | 1/12/11 07:25:33 AM | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 79 | 24.63.218.255 | 1/12/11 06:59:44 PM | | µTorrent 2.0.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 80 | 174.52.67.2 | 1/12/11 04:19:01 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 81 | 67.165.215.157 | 1/12/11 11:35:02 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 82 | 67.172.110.41 | 1/12/11 04:21:34 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 83 | 98.247.95.69 | 1/12/11 12:21:38 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 84 | 76.31.71.181 | 1/12/11 02:47:11 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 85 | 98.217.168.168 | 1/12/11 02:53:19 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 98.198.174.114 | 1/12/11 04:36:55 AM | | µTorrent 1.8.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 87 | 24.10.212.48 | 1/12/11 09:05:12 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 88 | 24.63.97.29 | 1/13/11 11:27:43 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 89 | 24.3.246.78 | 1/13/11 11:49:08 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 90 | 71.194.37.206 | 1/13/11 08:30:49 AM | | Azureus 4.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 91 | 24.16.156.174 | 1/13/11 05:23:37 AM | | BitTorrent (SD) | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 92 | 24.7.160.38 | 1/13/11 03:02:02 AM | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 93 | 98.219.7.184 | 1/13/11 03:49:14 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 94 | 98.254.99.87 | 1/13/11 01:13:44 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 95 | 98.244.28.114 | 1/13/11 07:17:31 AM | | BitSpirit | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 96 | 24.130.173.161 | 1/13/11 07:11:10 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 97 | 98.240.214.171 | 1/13/11 01:27:17 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 98 | 98.220.36.177 | 1/13/11 11:24:46 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 99 | 71.235.56.177 | 1/13/11 05:49:11 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 100 | 67.180.121.182 | 1/13/11 09:05:47 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 101 | 68.33.68.43 | 1/13/11 12:59:44 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 102 | 76.23.126.81 | 1/13/11 05:52:09 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 98.223.194.154 | 1/13/11 02:44:44 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 104 | 98.244.181.224 | 1/13/11 12:15:27 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 105 | 76.116.83.59 | 1/13/11 06:48:27 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 106 | 24.127.42.43 | 1/13/11 12:56:14 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 107 | 98.230.66.228 | 1/13/11 06:31:37 PM | | BitTorrent 7.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 108 | 68.62.88.42 | 1/13/11 03:07:03 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 109 | 75.65.119.128 | 1/13/11 09:38:53 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 110 | 98.208.55.188 | 1/13/11 01:47:56 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 111 | 69.254.11.66 | 1/13/11 06:11:53 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 112 | 68.45.171.46 | 1/13/11 03:37:58 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 113 | 98.215.51.218 | 1/13/11 04:40:27 AM | | µTorrent 1.8.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 114 | 68.39.230.174 | 1/13/11 07:01:25 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 115 | 98.239.133.31 | 1/13/11 01:06:56 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 116 | 66.41.78.52 | 1/13/11 03:43:55 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 117 | 68.43.137.172 | 1/13/11 03:36:09 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 118 | 67.161.53.16 | 1/13/11 05:42:31 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 119 | 76.127.245.241 | 1/13/11 12:15:36 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | 24.2.208.183 | 1/13/11 10:23:08 AM | | BitTorrent | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 121 | 76.105.15.168 | 1/13/11 05:00:45 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 122 | 98.219.26.125 | 1/13/11 02:49:11 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 123 | 24.130.228.236 | 1/13/11 05:00:50 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 124 | 98.247.25.171 | 1/13/11 06:44:10 AM | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 125 | 98.254.251.78 | 1/13/11 12:49:19 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 126 | 71.197.100.126 | 1/13/11 06:22:41 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 127 | 76.16.129.221 | 1/13/11 12:32:23 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 128 | 98.222.153.195 | 1/13/11 12:34:14 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 129 | 68.43.252.151 | 1/13/11 07:12:26 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 130 | 68.34.189.15 | 1/13/11 01:46:26 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 131 | 75.64.8.31 | 1/13/11 05:02:36 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 132 | 68.84.52.40 | 1/13/11 04:31:51 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 133 | 68.55.91.70 | 1/13/11 06:53:02 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 134 | 69.138.112.158 | 1/13/11 05:57:09 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 135 | 71.205.197.245 | 1/13/11 04:48:32 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 136 | 67.180.96.130 | 1/13/11 07:16:25 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 137 | 67.161.128.55 | 1/13/11 07:23:54 AM | | Azureus 4.5.0.2 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | 24.6.131.71 | 1/13/11 04:26:26 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 139 | 98.214.219.228 | 1/13/11 08:51:56 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 700.67 | BTiH: JKTXT | Camelot Distribution Group | | |
| 140 | 24.17.226.155 | 1/13/11 12:06:33 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ | Camelot Distribution Group | | |
| 141 | 75.70.125.250 | 1/13/11 12:27:37 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC | Camelot Distribution Group | | |
| 142 | 75.74.224.186 | 1/13/11 04:22:53 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 143 | 76.118.220.128 | 1/13/11 03:26:43 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC | Camelot Distribution Group | | |
| 144 | 68.84.225.160 | 1/13/11 01:08:50 AM | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 145 | 98.220.158.50 | 1/13/11 04:14:35 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 146 | 24.128.105.232 | 1/13/11 03:01:03 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 147 | 76.20.187.110 | 1/13/11 03:43:01 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 148 | 76.25.197.78 | 1/13/11 10:49:48 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 149 | 69.255.156.133 | 1/13/11 03:22:23 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 150 | 71.63.110.109 | 1/13/11 03:35:44 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 151 | 174.57.243.160 | 1/13/11 01:10:34 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 152 | 76.18.132.64 | 1/13/11 11:07:32 AM | | BitTorrent 7.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 153 | 24.1.186.19 | 1/13/11 02:38:21 AM | | µTorrent 2.0.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | 71.206.164.39 | 1/13/11 07:58:39 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 155 | 24.12.90.150 | 1/13/11 06:47:23 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 156 | 68.50.232.235 | 1/13/11 08:31:21 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 157 | 66.176.227.42 | 1/13/11 04:27:04 AM | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 158 | 68.32.14.163 | 1/13/11 04:29:43 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 159 | 98.249.197.171 | 1/13/11 02:40:40 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 717.74 | BTiH: 2M6OS | Camelot Distribution Group | | |
| 160 | 76.103.118.213 | 1/13/11 02:01:20 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 161 | 67.181.181.231 | 1/14/11 04:06:58 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 162 | 24.127.225.254 | 1/14/11 08:46:35 AM | | µTorrent 2.0.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 163 | 69.246.150.125 | 1/14/11 05:30:20 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 164 | 98.244.120.87 | 1/14/11 11:15:24 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 165 | 76.105.121.252 | 1/14/11 08:27:50 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 166 | 71.233.208.240 | 1/14/11 05:44:01 AM | | Azureus 4.2.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 167 | 71.192.165.230 | 1/14/11 03:59:52 AM | | Azureus 4.5.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 168 | 76.116.58.143 | 1/14/11 07:32:19 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 169 | 76.31.129.211 | 1/14/11 04:50:45 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 170 | 24.6.220.55 | 1/14/11 10:38:56 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 68.47.48.152 | 1/14/11 05:17:20 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 172 | 76.118.24.184 | 1/14/11 03:58:14 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 173 | 24.2.245.213 | 1/14/11 07:24:38 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 174 | 68.49.227.228 | 1/14/11 04:41:18 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 175 | 98.212.107.132 | 1/14/11 09:44:27 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 176 | 71.199.121.153 | 1/14/11 03:15:09 PM | | Transmission 2.1.3.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 177 | 71.204.193.118 | 1/14/11 03:52:28 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 178 | 71.235.229.163 | 1/14/11 06:49:29 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 179 | 76.107.174.16 | 1/14/11 02:05:39 PM | | libtorrent 0.22.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 180 | 76.101.242.42 | 1/14/11 08:02:12 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 181 | 75.65.136.90 | 1/14/11 01:48:07 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 182 | 76.105.241.242 | 1/14/11 03:03:20 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 183 | 67.188.219.146 | 1/14/11 05:29:46 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 184 | 98.201.51.47 | 1/14/11 01:44:13 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 185 | 68.39.220.21 | 1/14/11 07:42:30 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 186 | 71.197.71.86 | 1/14/11 01:48:03 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 187 | 71.239.149.44 | 1/14/11 12:09:22 AM | | µTorrent 2.0.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | 67.184.173.119 | 1/14/11 05:06:38 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 189 | 24.20.53.103 | 1/14/11 12:18:44 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 190 | 66.176.54.189 | 1/14/11 06:44:16 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 191 | 24.6.118.215 | 1/14/11 01:35:49 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 192 | 69.181.141.204 | 1/14/11 04:53:39 AM | | Transmission 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 193 | 24.6.75.130 | 1/14/11 12:17:27 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 194 | 68.37.10.226 | 1/14/11 06:35:06 PM | | Azureus 4.4.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 195 | 68.53.81.79 | 1/14/11 03:04:35 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 196 | 174.54.170.31 | 1/15/11 09:39:20 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 197 | 76.24.146.106 | 1/15/11 06:17:22 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 198 | 66.30.254.70 | 1/15/11 01:22:45 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 199 | 71.57.99.169 | 1/15/11 05:38:13 AM | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 200 | 67.188.160.217 | 1/15/11 08:04:34 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 201 | 24.130.154.182 | 1/15/11 11:03:33 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 202 | 71.224.183.151 | 1/15/11 09:25:12 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 203 | 69.141.52.16 | 1/15/11 05:41:50 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 204 | 68.57.175.151 | 1/15/11 12:57:04 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 76.122.228.2 | 1/15/11 05:37:04 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 206 | 76.20.115.26 | 1/15/11 07:51:32 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 207 | 67.165.116.243 | 1/15/11 10:39:29 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 208 | 98.212.184.45 | 1/15/11 06:28:20 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 209 | 71.227.48.247 | 1/15/11 06:38:54 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 210 | 67.186.184.205 | 1/15/11 12:53:04 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 211 | 69.136.68.225 | 1/15/11 05:26:46 AM | | libtorrent 0.22.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 212 | 69.244.121.108 | 1/15/11 07:02:01 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 213 | 98.243.99.173 | 1/15/11 09:04:41 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 214 | 69.137.232.225 | 1/15/11 06:21:33 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 215 | 71.207.107.232 | 1/15/11 10:17:49 AM | | Azureus 3.0.3.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ | Camelot Distribution Group | | |
| 216 | 98.221.96.71 | 1/15/11 12:37:19 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 217 | 24.20.244.52 | 1/15/11 04:02:01 AM | | µTorrent 2.0.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 218 | 76.113.156.214 | 1/15/11 06:51:33 AM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 219 | 24.0.2.140 | 1/15/11 08:45:49 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 220 | 69.251.201.24 | 1/15/11 03:26:25 PM | | Azureus 4.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 221 | 71.232.144.42 | 1/15/11 09:38:23 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | 24.2.193.104 | 1/15/11 12:01:25 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 223 | 71.192.49.38 | 1/15/11 02:57:10 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 224 | 24.19.117.209 | 1/15/11 06:08:44 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 225 | 98.219.147.167 | 1/15/11 08:40:45 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 226 | 24.14.26.94 | 1/15/11 03:21:25 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 227 | 71.237.147.148 | 1/15/11 07:26:55 PM | | µTorrent 2.0.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 228 | 98.234.219.176 | 1/15/11 02:35:00 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 229 | 24.7.195.17 | 1/15/11 05:49:22 AM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 230 | 68.54.172.134 | 1/15/11 08:24:11 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 231 | 98.245.85.153 | 1/15/11 11:48:47 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 232 | 174.54.147.217 | 1/15/11 10:06:02 PM | | µTorrent 2.0.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 233 | 69.242.255.31 | 1/15/11 04:51:03 PM | | DelugeTorrent 1.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 234 | 98.202.208.229 | 1/15/11 02:23:48 AM | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 235 | 71.229.105.113 | 1/15/11 05:43:30 AM | | µTorrent 1.6.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 236 | 76.121.104.213 | 1/15/11 08:15:53 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 237 | 98.192.23.111 | 1/15/11 11:27:55 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 238 | 24.130.35.53 | 1/16/11 07:35:15 AM | | Transmission 2.1.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 71.197.156.16 | 1/16/11 05:10:09 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 240 | 98.204.212.155 | 1/16/11 07:40:19 AM | | BitTorrent (MR) | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 241 | 98.232.222.126 | 1/16/11 01:18:44 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 242 | 98.216.31.29 | 1/16/11 05:24:19 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 243 | 65.96.88.72 | 1/16/11 01:03:30 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 244 | 68.36.77.86 | 1/16/11 11:36:46 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 245 | 98.233.32.14 | 1/16/11 01:11:19 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 246 | 67.171.233.117 | 1/16/11 05:06:27 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 247 | 67.189.254.164 | 1/16/11 11:40:25 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 248 | 76.25.52.210 | 1/16/11 10:07:05 PM | | BitComet 0.1.2.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 249 | 98.240.83.56 | 1/16/11 01:07:37 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 250 | 76.120.49.155 | 1/16/11 04:41:03 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 251 | 76.26.43.253 | 1/16/11 11:10:29 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 252 | 71.226.177.193 | 1/16/11 09:27:58 PM | | Transmission 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 253 | 98.215.250.212 | 1/16/11 01:03:20 AM | | Azureus 4.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 254 | 98.240.106.244 | 1/16/11 04:10:38 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 255 | 98.229.208.124 | 1/16/11 09:35:20 AM | | Azureus 4.4.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | 24.147.74.110 | 1/16/11 08:32:00 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 257 | 76.123.72.149 | 1/16/11 01:03:04 AM | | Azureus 4.5.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 258 | 71.233.55.225 | 1/16/11 04:00:31 AM | | µTorrent 1.8.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 259 | 76.121.34.22 | 1/16/11 09:06:11 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 260 | 98.211.204.215 | 1/16/11 07:28:40 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 261 | 67.161.134.73 | 1/16/11 08:52:47 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 262 | 98.227.68.48 | 1/16/11 12:54:01 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 263 | 98.230.136.168 | 1/16/11 03:16:15 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 264 | 67.161.97.117 | 1/16/11 08:12:50 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 265 | 98.226.0.232 | 1/16/11 05:22:42 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 266 | 98.215.120.102 | 1/16/11 05:11:53 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 267 | 98.228.164.72 | 1/16/11 01:12:48 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 700.67 | BTiH: JKTXT | Camelot Distribution Group | | |
| 268 | 24.23.214.18 | 1/16/11 01:57:52 AM | | Transmission 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 269 | 24.91.128.178 | 1/17/11 09:48:33 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 270 | 71.196.148.33 | 1/17/11 12:55:08 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |
| 271 | 24.7.133.138 | 1/17/11 07:05:42 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 272 | 24.2.60.164 | 1/17/11 01:41:38 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |

| 273 | 98.198.154.97 | 1/17/11 01:55:55 AM | | qBittorrent 2.4.3.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274 | 98.254.210.154 | 1/17/11 06:42:28 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 275 | 24.118.165.182 | 1/17/11 03:50:42 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 276 | 69.138.65.230 | 1/17/11 12:44:27 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 277 | 67.176.135.20 | 1/17/11 12:04:34 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ | Camelot Distribution Group | | |
| 278 | 68.45.102.40 | 1/17/11 12:35:26 AM | | µTorrent 1.8.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 279 | 69.254.106.247 | 1/17/11 06:51:03 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 280 | 98.247.217.236 | 1/17/11 11:51:09 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 281 | 98.225.184.73 | 1/17/11 12:30:20 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 282 | 76.117.144.233 | 1/17/11 10:36:04 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 283 | 24.91.92.56 | 1/17/11 12:06:34 AM | | Azureus 4.5.1.1 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 284 | 76.108.106.195 | 1/18/11 12:07:24 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 285 | 67.172.116.31 | 1/18/11 02:52:05 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 286 | 76.20.187.110 | 1/18/11 05:39:13 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 287 | 24.129.26.49 | 1/18/11 03:19:53 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 288 | 71.205.196.116 | 1/18/11 02:02:31 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 289 | 68.33.6.144 | 1/18/11 05:36:10 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | 71.207.107.232 | 1/18/11 10:05:33 AM | | Azureus 3.0.3.4 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 291 | 76.27.72.229 | 1/18/11 01:00:46 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 292 | 98.232.74.239 | 1/18/11 05:18:00 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 293 | 68.56.13.217 | 1/18/11 12:06:46 AM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 294 | 98.253.20.111 | 1/18/11 12:00:14 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 295 | 69.139.99.25 | 1/18/11 12:43:18 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 296 | 98.254.8.211 | 1/18/11 05:00:44 AM | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 297 | 98.200.91.9 | 1/18/11 11:12:59 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 298 | 98.235.232.59 | 1/18/11 12:23:41 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 299 | 24.17.180.226 | 1/18/11 04:27:07 AM | | Azureus 2.4.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 300 | 75.68.216.231 | 1/18/11 11:05:25 PM | | Transmission 2.1.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 301 | 69.180.199.101 | 1/18/11 12:19:43 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 302 | 71.61.217.12 | 1/18/11 03:17:49 AM | | Transmission 1.9.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 303 | 98.233.9.214 | 1/18/11 12:32:36 PM | | BitTorrent 7.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 304 | 67.180.227.56 | 1/18/11 01:01:20 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 305 | 68.57.238.162 | 1/18/11 03:07:14 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 306 | 24.10.130.252 | 1/18/11 05:40:23 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 307 | 67.164.225.111 | 1/19/11 10:17:51 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | 76.114.115.61 | 1/19/11 10:44:11 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 309 | 174.56.56.165 | 1/19/11 03:01:36 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 310 | 24.6.136.132 | 1/19/11 09:20:45 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 311 | 76.23.86.13 | 1/19/11 04:22:17 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 312 | 24.7.231.127 | 1/19/11 11:09:59 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 313 | 98.236.62.200 | 1/19/11 06:07:46 AM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |
| 314 | 67.170.174.134 | 1/19/11 03:00:17 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 315 | 68.58.173.223 | 1/19/11 09:06:40 AM | | BitComet 0.1.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 316 | 98.247.142.15 | 1/19/11 04:19:20 PM | | Transmission 2.1.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 317 | 69.181.109.4 | 1/19/11 09:50:04 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 318 | 71.239.54.139 | 1/19/11 06:58:53 PM | | Transmission 2.1.3.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 319 | 65.96.4.227 | 1/19/11 02:51:42 AM | | BitTorrent 7.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 320 | 76.98.248.62 | 1/19/11 08:45:03 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 321 | 24.8.65.105 | 1/19/11 04:08:54 PM | | BitTorrent | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 322 | 76.122.204.20 | 1/19/11 05:19:32 PM | | BitTorrent 7.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 323 | 76.24.157.175 | 1/19/11 06:54:04 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | 76.29.44.248 | 1/19/11 01:33:25 AM | | BitTorrent 7.0.1 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 325 | 68.48.73.6 | 1/19/11 06:47:53 AM | | DelugeTorrent 0.5.9.3 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 326 | 75.69.8.223 | 1/19/11 10:19:23 PM | | BitTorrent (MR) | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 327 | 68.82.198.151 | 1/19/11 03:45:45 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 328 | 24.11.161.29 | 1/19/11 08:42:02 PM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 329 | 69.250.225.118 | 1/19/11 06:33:06 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 330 | 71.207.75.140 | 1/19/11 12:54:24 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 331 | 98.208.3.179 | 1/19/11 05:32:33 AM | | BitTorrent (MR) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 332 | 24.61.140.156 | 1/19/11 04:41:39 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 333 | 76.29.64.176 | 1/19/11 02:08:42 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 334 | 69.255.154.159 | 1/19/11 10:49:28 PM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 335 | 65.96.125.176 | 1/19/11 08:19:49 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 336 | 71.56.98.254 | 1/19/11 12:13:45 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 337 | 174.52.26.186 | 1/19/11 05:31:37 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 338 | 24.11.153.158 | 1/19/11 10:51:54 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 339 | 174.58.129.175 | 1/19/11 12:43:32 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 340 | 68.59.74.161 | 1/19/11 06:12:26 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | 98.214.65.145 | 1/19/11 07:41:09 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 342 | 76.108.106.195 | 1/19/11 01:50:48 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 343 | 69.249.17.151 | 1/19/11 04:52:39 AM | | BitTorrent 7.0.1 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 344 | 75.67.130.95 | 1/19/11 10:10:25 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 345 | 67.175.79.14 | 1/20/11 06:18:18 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 346 | 69.136.64.141 | 1/20/11 08:11:25 AM | | µTorrent 2.0.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 347 | 98.254.250.7 | 1/20/11 12:09:51 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 348 | 76.108.62.216 | 1/20/11 12:17:55 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 349 | 98.207.191.79 | 1/20/11 12:39:56 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 350 | 68.63.74.15 | 1/20/11 02:17:30 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 351 | 76.121.104.255 | 1/20/11 07:43:11 PM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 352 | 68.41.79.32 | 1/20/11 10:01:28 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 353 | 67.168.196.35 | 1/20/11 12:13:24 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 354 | 76.118.118.52 | 1/20/11 01:08:40 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 355 | 69.254.44.224 | 1/20/11 03:02:37 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 356 | 24.126.235.110 | 1/20/11 05:55:07 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 357 | 98.213.228.138 | 1/20/11 07:30:04 AM | | BitTorrent | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 358 | 66.229.54.98 | 1/20/11 12:18:04 AM | | Azureus 4.5.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 359 | 98.231.116.37 | 1/20/11 12:32:12 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 360 | 66.177.242.205 | 1/20/11 12:12:05 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 361 | 71.228.160.168 | 1/20/11 10:03:19 PM | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 362 | 68.48.39.19 | 1/20/11 02:58:19 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 363 | 68.40.210.21 | 1/20/11 12:49:17 AM | | BitTorrent | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 364 | 98.197.124.120 | 1/20/11 02:35:16 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 365 | 69.246.203.214 | 1/20/11 05:51:09 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 366 | 98.245.200.57 | 1/20/11 07:20:57 AM | | Transmission 2.1.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 367 | 67.187.24.74 | 1/20/11 12:14:25 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 368 | 24.21.244.252 | 1/20/11 12:32:08 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 369 | 98.244.36.27 | 1/20/11 11:24:46 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 370 | 174.57.13.146 | 1/20/11 06:12:54 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 371 | 71.202.123.227 | 1/20/11 02:45:24 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 372 | 68.45.116.85 | 1/20/11 12:47:12 AM | | libtorrent 0.21.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 373 | 71.59.87.200 | 1/20/11 02:02:40 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 374 | 71.235.100.78 | 1/20/11 04:47:02 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 375 | 67.170.212.185 | 1/20/11 07:09:30 AM | | Transmission 1.7.5.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 376 | 67.181.223.81 | 1/20/11 12:12:40 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 377 | 174.50.20.129 | 1/20/11 12:26:56 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 378 | 71.233.216.26 | 1/20/11 12:47:35 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 379 | 67.185.20.5 | 1/20/11 10:48:02 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 380 | 76.22.205.178 | 1/20/11 10:21:16 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 381 | 98.218.75.150 | 1/20/11 12:00:59 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 382 | 71.63.29.111 | 1/20/11 01:53:52 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 383 | 98.252.226.176 | 1/20/11 04:20:10 AM | | Azureus 4.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 384 | 98.245.233.244 | 1/20/11 06:48:23 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 385 | 67.183.209.31 | 1/20/11 12:10:55 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 386 | 68.42.120.64 | 1/20/11 12:25:49 AM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 387 | 68.39.188.192 | 1/20/11 12:43:21 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 388 | 69.136.139.31 | 1/20/11 09:11:41 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 389 | 71.199.9.253 | 1/20/11 06:45:51 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 390 | 76.103.10.232 | 1/20/11 12:01:05 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 391 | 69.244.121.108 | 1/20/11 01:36:49 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 392 | 71.193.22.112 | 1/20/11 04:06:45 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 393 | 24.14.179.149 | 1/20/11 06:41:53 AM | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 394 | 76.125.158.107 | 1/20/11 12:03:32 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 395 | 67.180.15.71 | 1/20/11 12:24:07 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 396 | 67.188.142.19 | 1/20/11 12:42:46 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 397 | 24.126.234.119 | 1/20/11 08:48:32 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 398 | 69.243.58.6 | 1/20/11 04:07:11 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 399 | 67.185.96.65 | 1/20/11 10:50:23 PM | | µTorrent 2.0.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 400 | 98.192.174.177 | 1/20/11 01:18:51 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 401 | 98.206.184.21 | 1/20/11 03:50:24 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 402 | 69.141.32.41 | 1/20/11 06:26:04 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 403 | 24.17.16.35 | 1/20/11 12:05:04 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 404 | 68.56.249.174 | 1/20/11 12:16:31 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 405 | 76.20.115.26 | 1/20/11 12:14:43 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 406 | 68.55.228.140 | 1/20/11 08:30:34 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 407 | 98.228.170.4 | 1/20/11 03:27:51 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 408 | 67.161.218.209 | 1/20/11 10:17:34 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 409 | 98.229.156.28 | 1/20/11 12:52:53 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 410 | 174.55.195.164 | 1/20/11 05:41:02 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 411 | 98.215.101.231 | 1/20/11 01:16:47 AM | | µTorrent 1.7.7.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 412 | 24.11.117.201 | 1/20/11 03:19:09 AM | | µTorrent 2.0.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 413 | 71.230.11.98 | 1/21/11 02:32:26 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 414 | 71.198.27.41 | 1/21/11 07:34:59 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 415 | 71.225.13.37 | 1/21/11 05:40:04 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 416 | 69.140.118.184 | 1/21/11 05:28:05 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 417 | 68.34.72.43 | 1/21/11 03:29:53 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 418 | 98.194.15.97 | 1/21/11 08:09:02 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 419 | 98.225.41.33 | 1/21/11 04:03:59 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 420 | 68.42.112.91 | 1/21/11 12:06:15 AM | | BitTorrent | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 421 | 76.18.166.51 | 1/21/11 10:01:02 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 422 | 24.34.232.124 | 1/21/11 02:23:43 PM | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 423 | 75.67.122.4 | 1/21/11 12:31:09 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 424 | 71.235.200.82 | 1/21/11 12:20:00 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 425 | 76.122.236.82 | 1/21/11 12:12:36 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 426 | 67.172.155.38 | 1/21/11 12:41:17 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 427 | 68.52.203.210 | 1/21/11 01:42:35 AM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 428 | 67.190.27.134 | 1/21/11 12:25:30 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 429 | 76.28.181.127 | 1/21/11 01:37:00 AM | | BitTorrent 6.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 430 | 24.2.193.104 | 1/21/11 02:07:38 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 431 | 71.239.161.153 | 1/21/11 12:45:22 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 432 | 76.114.1.70 | 1/21/11 05:23:02 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 433 | 98.203.185.7 | 1/21/11 02:21:39 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 434 | 68.36.77.86 | 1/21/11 07:22:08 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 435 | 76.119.189.175 | 1/21/11 04:03:54 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 436 | 71.192.151.139 | 1/21/11 06:09:42 AM | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 437 | 24.17.63.188 | 1/21/11 03:09:42 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 438 | 71.239.85.220 | 1/21/11 11:00:54 PM | | Azureus 4.5.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 439 | 98.234.98.205 | 1/21/11 07:52:35 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 440 | 71.193.161.61 | 1/21/11 01:22:12 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 441 | 76.100.132.163 | 1/21/11 12:02:54 AM | | BitTorrent 7.0.1 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 442 | 67.162.3.39 | 1/21/11 09:53:20 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 443 | 68.38.107.111 | 1/21/11 01:56:48 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 444 | 24.7.252.66 | 1/21/11 12:36:14 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 445 | 67.167.177.4 | 1/21/11 12:06:46 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 446 | 98.204.154.42 | 1/21/11 12:30:24 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 447 | 68.50.68.254 | 1/21/11 01:22:55 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 448 | 66.177.75.144 | 1/21/11 01:47:04 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 449 | 66.229.138.139 | 1/21/11 12:25:23 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 450 | 98.224.153.52 | 1/21/11 04:47:08 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 451 | 76.115.18.124 | 1/21/11 01:50:21 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 452 | 98.223.112.57 | 1/21/11 12:49:33 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 453 | 68.36.44.152 | 1/21/11 05:18:59 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 454 | 24.147.72.147 | 1/21/11 02:15:25 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 455 | 24.63.172.195 | 1/21/11 06:43:41 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 456 | 75.72.156.165 | 1/21/11 05:13:27 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 457 | 68.52.58.122 | 1/21/11 06:09:38 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 458 | 67.167.164.94 | 1/21/11 03:04:13 AM | | Azureus 4.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 459 | 69.253.195.178 | 1/21/11 10:39:25 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 460 | 98.198.130.138 | 1/21/11 07:39:50 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 461 | 76.97.236.34 | 1/21/11 03:55:38 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 462 | 67.170.209.36 | 1/21/11 09:49:28 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 463 | 67.161.191.171 | 1/21/11 12:20:22 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 464 | 68.60.185.158 | 1/21/11 12:23:44 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 465 | 68.40.214.192 | 1/21/11 12:07:39 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 466 | 98.240.193.148 | 1/21/11 12:23:19 AM | | µTorrent 2.0.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 467 | 98.199.228.16 | 1/21/11 01:38:33 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 468 | 98.213.144.133 | 1/21/11 12:08:54 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 469 | 68.33.6.144 | 1/21/11 04:44:22 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 470 | 76.103.91.18 | 1/21/11 01:59:53 AM | | BitTorrent 6.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 471 | 68.39.177.152 | 1/21/11 12:47:30 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 472 | 98.192.62.232 | 1/21/11 05:15:02 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 473 | 24.23.202.59 | 1/21/11 06:30:13 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 474 | 68.57.247.216 | 1/21/11 02:43:01 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 475 | 75.75.64.218 | 1/21/11 02:06:10 AM | | µTorrent 1.7.6.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 476 | 76.17.46.183 | 1/21/11 03:05:32 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 477 | 76.27.218.187 | 1/21/11 10:40:11 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 478 | 98.217.125.115 | 1/21/11 05:37:37 AM | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 479 | 24.12.124.241 | 1/21/11 07:31:38 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 480 | 67.161.220.203 | 1/21/11 03:59:13 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 481 | 24.16.163.123 | 1/21/11 09:13:18 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 482 | 67.190.158.96 | 1/21/11 11:31:59 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 483 | 24.131.231.20 | 1/21/11 12:21:02 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 484 | 68.35.171.202 | 1/21/11 12:27:59 AM | | µTorrent 1.8.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 485 | 75.72.246.83 | 1/21/11 12:07:11 AM | | Azureus 4.5.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 486 | 98.215.28.80 | 1/21/11 01:23:03 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 487 | 68.58.247.61 | 1/21/11 12:02:56 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 488 | 24.12.186.211 | 1/21/11 01:55:02 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 489 | 98.228.236.13 | 1/21/11 12:53:15 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 490 | 76.119.125.125 | 1/21/11 04:35:10 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 491 | 67.167.157.114 | 1/21/11 06:10:53 PM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 492 | 24.14.61.110 | 1/21/11 04:53:26 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 493 | 71.205.207.33 | 1/21/11 02:06:23 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 494 | 76.110.59.7 | 1/21/11 03:02:37 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 495 | 98.207.103.39 | 1/21/11 10:27:29 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 496 | 24.13.103.167 | 1/21/11 04:19:41 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 497 | 68.47.52.107 | 1/21/11 07:23:10 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 498 | 98.196.176.46 | 1/21/11 03:30:04 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 499 | 67.167.222.188 | 1/21/11 08:32:12 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 500 | 67.180.255.108 | 1/21/11 04:31:35 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 501 | 76.123.33.95 | 1/21/11 12:17:45 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 502 | 76.111.199.79 | 1/21/11 11:18:05 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 503 | 68.35.211.201 | 1/21/11 12:27:01 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 504 | 71.204.70.222 | 1/21/11 12:08:27 AM | | BitTorrent 6.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 505 | 98.237.71.247 | 1/21/11 01:19:06 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 506 | 24.6.206.2 | 1/21/11 12:04:55 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 507 | 69.142.58.242 | 1/21/11 01:43:28 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 508 | 98.199.69.199 | 1/21/11 12:50:19 AM | | BitComet 0.1.2.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 509 | 76.28.208.222 | 1/21/11 12:08:03 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 510 | 71.207.198.245 | 1/21/11 06:10:55 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 511 | 24.18.183.26 | 1/21/11 04:56:55 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 512 | 98.202.119.150 | 1/21/11 02:05:04 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 513 | 71.193.45.129 | 1/21/11 01:06:02 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 514 | 69.140.249.164 | 1/21/11 02:42:25 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 515 | 174.48.248.16 | 1/21/11 12:07:59 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 516 | 68.55.19.174 | 1/21/11 05:49:55 AM | | BitComet 0.1.1.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 517 | 67.185.200.132 | 1/21/11 07:15:44 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 518 | 98.219.64.124 | 1/21/11 03:22:30 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 519 | 24.128.49.74 | 1/21/11 08:26:58 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 520 | 68.37.200.198 | 1/21/11 04:18:00 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 521 | 69.245.138.207 | 1/21/11 12:23:05 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 522 | 24.17.238.163 | 1/21/11 11:06:26 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 523 | 98.218.66.237 | 1/21/11 12:08:02 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 524 | 76.101.33.131 | 1/21/11 12:26:04 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 525 | 98.213.32.113 | 1/21/11 01:17:09 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 526 | 76.108.23.235 | 1/21/11 12:05:21 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 527 | 71.57.201.82 | 1/21/11 01:46:33 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 528 | 68.36.44.254 | 1/21/11 12:10:46 AM | | µTorrent 2.1.0.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 529 | 67.183.125.206 | 1/21/11 04:12:05 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 530 | 69.180.199.101 | 1/21/11 05:50:21 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 531 | 71.228.146.224 | 1/21/11 04:51:41 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 532 | 98.223.23.24 | 1/21/11 02:15:42 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 533 | 98.207.171.214 | 1/21/11 01:05:32 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 534 | 68.83.241.47 | 1/21/11 02:38:58 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 535 | 68.47.255.167 | 1/21/11 09:58:06 PM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 536 | 68.84.146.117 | 1/21/11 05:37:45 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 537 | 98.243.100.140 | 1/21/11 06:26:56 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 538 | 24.21.232.188 | 1/21/11 03:34:23 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 539 | 67.164.44.226 | 1/21/11 08:06:13 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 540 | 67.183.149.9 | 1/21/11 02:20:07 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 541 | 68.81.5.147 | 1/21/11 12:18:42 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 542 | 71.201.199.222 | 1/21/11 10:53:10 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 543 | 98.219.114.26 | 1/21/11 02:24:20 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 544 | 69.141.67.142 | 1/21/11 12:04:38 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 545 | 98.194.241.215 | 1/21/11 12:23:53 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 546 | 71.239.194.171 | 1/21/11 01:17:16 AM | | Ares 2.1.7.1 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 547 | 75.65.51.127 | 1/21/11 12:17:32 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 548 | 76.18.60.234 | 1/21/11 01:02:48 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 549 | 66.177.216.49 | 1/21/11 12:32:16 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 550 | 68.59.24.23 | 1/21/11 02:55:48 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 551 | 98.238.248.197 | 1/21/11 04:57:37 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 552 | 98.246.6.93 | 1/21/11 02:07:54 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 553 | 68.38.54.58 | 1/21/11 12:52:37 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 554 | 76.18.52.110 | 1/21/11 05:20:44 PM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 555 | 24.22.193.193 | 1/22/11 02:25:37 AM | | Azureus 4.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 556 | 68.42.213.46 | 1/22/11 04:34:24 AM | | Azureus 4.5.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 557 | 68.59.163.215 | 1/22/11 12:16:19 AM | | Transmission 1.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 558 | 24.130.156.70 | 1/22/11 06:30:17 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 559 | 67.174.49.83 | 1/22/11 10:49:52 PM | | Azureus 4.5.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 560 | 24.22.15.51 | 1/22/11 08:29:03 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 561 | 68.34.213.190 | 1/22/11 01:09:39 AM | | BitTorrent 6.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 562 | 98.226.216.162 | 1/22/11 04:23:34 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 563 | 68.58.98.5 | 1/22/11 12:09:56 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 564 | 67.182.128.91 | 1/22/11 05:45:54 AM | | BitTorrent 6.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 565 | 24.130.200.184 | 1/22/11 08:39:39 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 566 | 68.48.89.241 | 1/22/11 12:04:52 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 567 | 68.42.34.123 | 1/22/11 03:05:17 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 568 | 69.255.88.205 | 1/22/11 12:15:22 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 569 | 76.127.182.129 | 1/22/11 03:40:51 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 570 | 24.10.105.83 | 1/22/11 12:17:20 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 571 | 68.54.161.92 | 1/22/11 05:40:26 AM | | Azureus 4.5.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 572 | 76.119.26.143 | 1/22/11 12:14:02 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 573 | 71.57.235.237 | 1/22/11 10:00:09 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 574 | 98.242.240.13 | 1/22/11 02:52:34 AM | | Azureus 4.4.0.4 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 575 | 24.10.211.198 | 1/22/11 12:33:20 AM | | BitLord 0.56 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |
| 576 | 98.198.148.39 | 1/22/11 12:50:35 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 577 | 76.119.169.36 | 1/22/11 03:24:23 AM | | Transmission 2.1.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 578 | 69.137.249.170 | 1/22/11 12:02:31 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 579 | 98.206.37.60 | 1/22/11 05:30:19 AM | | Transmission 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 580 | 67.183.191.10 | 1/22/11 12:24:48 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 581 | 75.75.184.43 | 1/22/11 10:01:07 PM | | µTorrent 2.0.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 582 | 76.125.52.26 | 1/22/11 10:07:46 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 583 | 75.64.80.176 | 1/22/11 12:03:20 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 584 | 24.99.227.168 | 1/22/11 03:25:14 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 585 | 67.183.149.34 | 1/22/11 05:27:00 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 586 | 76.125.210.109 | 1/22/11 02:35:01 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 700.67 | BTiH: JKTXT | Camelot Distribution Group | | |
| 587 | 68.84.187.128 | 1/22/11 12:06:18 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 588 | 71.230.83.253 | 1/22/11 08:47:43 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 589 | 24.13.108.80 | 1/22/11 02:37:04 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 590 | 98.217.124.206 | 1/22/11 03:16:08 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 591 | 76.123.74.227 | 1/22/11 04:50:18 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 592 | 24.63.86.127 | 1/22/11 12:02:29 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 593 | 67.169.159.240 | 1/22/11 12:06:34 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 594 | 66.177.75.144 | 1/22/11 12:33:30 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 595 | 98.208.56.67 | 1/22/11 03:09:29 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 596 | 67.161.165.3 | 1/22/11 04:40:11 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 597 | 98.219.147.167 | 1/22/11 12:17:50 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 598 | 24.9.70.236 | 1/22/11 10:32:18 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 599 | 76.21.212.12 | 1/22/11 09:43:01 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 600 | 24.19.196.206 | 1/23/11 01:31:22 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 601 | 24.20.218.146 | 1/23/11 04:17:49 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 602 | 174.56.156.102 | 1/23/11 02:12:34 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 603 | 71.232.137.247 | 1/23/11 04:38:31 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 604 | 68.42.51.176 | 1/23/11 04:38:46 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 605 | 76.22.209.135 | 1/23/11 08:14:12 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 606 | 68.80.51.54 | 1/23/11 02:53:30 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 607 | 24.7.57.79 | 1/23/11 09:35:21 PM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 608 | 24.0.7.153 | 1/23/11 05:01:44 AM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 609 | 69.140.211.184 | 1/23/11 03:45:08 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 610 | 68.38.192.146 | 1/23/11 03:41:07 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 611 | 69.245.68.48 | 1/23/11 01:35:02 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 612 | 71.195.101.254 | 1/23/11 08:01:36 AM | | libtorrent 0.21.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 613 | 76.124.107.62 | 1/23/11 12:29:14 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 614 | 67.183.240.101 | 1/23/11 07:58:38 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 615 | 24.131.132.88 | 1/23/11 02:41:16 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 616 | 76.114.202.27 | 1/23/11 12:41:00 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 617 | 71.192.89.172 | 1/23/11 05:23:16 AM | | BitTorrent 6.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 618 | 75.74.218.166 | 1/23/11 03:18:25 AM | | µTorrent 1.8.5.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 619 | 24.6.199.37 | 1/23/11 08:26:36 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 620 | 174.51.225.155 | 1/23/11 02:38:58 AM | | Transmission 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 621 | 174.49.21.185 | 1/23/11 06:32:15 PM | | BitTorrent 6.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 622 | 68.81.165.94 | 1/23/11 12:23:28 AM | | LimeWire 0.0.0.1 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 623 | 98.209.197.215 | 1/23/11 12:06:05 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 624 | 76.106.169.172 | 1/23/11 03:45:51 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 625 | 68.36.64.144 | 1/23/11 12:49:20 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 626 | 24.91.109.121 | 1/23/11 02:18:48 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 627 | 76.20.184.145 | 1/23/11 02:52:12 PM | | µTorrent 2.0.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 628 | 24.129.119.33 | 1/23/11 08:45:45 AM | | µTorrent 2.0.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 629 | 68.58.172.167 | 1/23/11 01:42:28 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 630 | 71.233.50.114 | 1/23/11 07:21:35 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 631 | 98.232.222.126 | 1/23/11 01:14:02 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 632 | 24.4.50.249 | 1/23/11 03:03:46 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 633 | 76.117.234.194 | 1/23/11 12:48:40 AM | | Azureus 4.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 634 | 174.61.190.51 | 1/23/11 03:03:03 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 635 | 71.59.224.34 | 1/23/11 05:51:06 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 636 | 98.193.23.185 | 1/23/11 01:06:51 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 637 | 24.98.68.106 | 1/23/11 01:10:39 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 638 | 68.55.70.149 | 1/23/11 11:41:28 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 639 | 98.202.208.249 | 1/23/11 04:58:45 AM | | Azureus 4.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 640 | 71.232.205.49 | 1/23/11 12:08:00 AM | | BitTorrent 6.1.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 641 | 67.174.68.156 | 1/23/11 12:14:47 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 642 | 76.104.218.90 | 1/23/11 05:35:50 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 643 | 76.120.1.208 | 1/23/11 12:48:43 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 644 | 67.174.52.132 | 1/23/11 08:38:21 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 645 | 67.163.45.132 | 1/23/11 12:43:29 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 646 | 98.195.164.226 | 1/23/11 12:41:19 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 647 | 76.27.249.12 | 1/23/11 09:56:25 PM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 648 | 98.231.31.125 | 1/23/11 03:13:04 AM | | Azureus 4.5.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 649 | 71.227.235.198 | 1/23/11 05:44:23 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 650 | 98.247.61.68 | 1/23/11 01:44:36 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 651 | 71.227.110.193 | 1/23/11 06:00:07 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 652 | 76.122.136.232 | 1/23/11 12:47:49 AM | | Transmission 2.1.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 653 | 75.71.7.66 | 1/23/11 05:30:02 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 654 | 68.59.200.233 | 1/23/11 02:35:30 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 655 | 67.180.106.80 | 1/23/11 10:06:59 AM | | µTorrent 2.0.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 656 | 67.176.192.35 | 1/23/11 09:53:42 PM | | BitTorrent | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 657 | 71.57.184.68 | 1/24/11 12:54:21 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 658 | 98.254.244.47 | 1/24/11 04:15:49 AM | | µTorrent 1.8.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 659 | 98.221.81.202 | 1/24/11 08:18:03 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 660 | 24.98.68.106 | 1/24/11 02:11:36 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 661 | 98.222.11.19 | 1/24/11 08:35:33 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 662 | 76.27.206.165 | 1/24/11 02:04:12 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 663 | 71.230.75.190 | 1/24/11 12:47:14 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 664 | 174.54.101.116 | 1/24/11 03:40:42 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 665 | 71.205.139.79 | 1/24/11 12:04:57 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 666 | 76.28.113.218 | 1/24/11 02:38:30 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 667 | 98.229.114.102 | 1/24/11 10:05:45 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 668 | 24.23.47.10 | 1/24/11 01:36:39 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 669 | 98.212.101.21 | 1/24/11 12:47:15 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 670 | 75.65.110.95 | 1/24/11 03:03:20 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 671 | 68.45.72.222 | 1/24/11 08:56:27 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 672 | 68.63.218.170 | 1/24/11 10:15:33 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 673 | 67.167.69.252 | 1/24/11 11:02:42 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 674 | 76.121.71.233 | 1/24/11 12:18:57 AM | | µTorrent 2.0.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 675 | 67.168.59.149 | 1/24/11 02:19:10 AM | | µTorrent 2.0.0.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 676 | 67.181.103.205 | 1/24/11 06:55:19 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 677 | 67.186.232.239 | 1/24/11 09:51:54 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 678 | 71.192.253.21 | 1/24/11 09:20:06 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 679 | 76.97.20.136 | 1/24/11 12:37:48 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 680 | 98.226.48.208 | 1/24/11 01:43:03 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 681 | 98.244.16.82 | 1/24/11 06:11:44 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 682 | 71.206.245.79 | 1/24/11 06:02:39 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 683 | 24.10.35.196 | 1/24/11 09:39:53 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 684 | 24.22.166.48 | 1/24/11 12:25:23 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 685 | 174.59.91.70 | 1/24/11 01:30:33 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 686 | 24.7.231.127 | 1/24/11 04:47:58 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 687 | 76.28.10.241 | 1/24/11 04:01:11 PM | | Transmission 2.1.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 688 | 68.47.198.170 | 1/24/11 07:07:19 PM | | Transmission 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 689 | 68.47.187.91 | 1/24/11 01:16:54 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 690 | 75.65.26.81 | 1/24/11 04:20:41 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 691 | 174.55.214.217 | 1/24/11 12:57:19 PM | | µTorrent 2.0.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 692 | 71.224.192.148 | 1/24/11 08:02:14 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 693 | 67.163.152.127 | 1/25/11 09:22:42 AM | | Azureus 4.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 694 | 98.243.14.177 | 1/25/11 03:10:25 AM | | Transmission 2.1.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 695 | 24.61.94.58 | 1/25/11 11:33:16 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 696 | 71.227.119.94 | 1/25/11 09:22:44 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 697 | 98.227.104.114 | 1/25/11 08:21:45 PM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 698 | 174.62.244.138 | 1/25/11 02:57:53 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 699 | 76.22.255.186 | 1/25/11 04:47:28 PM | | Azureus 4.6.0.1 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 700 | 174.57.203.8 | 1/25/11 05:07:15 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 701 | 98.254.188.106 | 1/25/11 12:48:00 AM | | Azureus 4.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 702 | 66.31.5.81 | 1/25/11 12:32:28 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 703 | 69.245.191.19 | 1/25/11 04:44:48 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 704 | 98.204.96.163 | 1/25/11 06:20:23 PM | | libtorrent 0.21.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 705 | 67.177.190.40 | 1/25/11 12:37:27 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 706 | 98.231.83.52 | 1/25/11 03:07:27 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 707 | 68.52.64.173 | 1/25/11 12:04:53 AM | | Transmission 2.1.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 708 | 68.50.28.235 | 1/25/11 05:48:22 AM | | Transmission 1.9.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 709 | 98.214.223.205 | 1/25/11 08:40:55 PM | | BitTorrent (MR) | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 710 | 24.11.130.40 | 1/25/11 12:16:45 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 711 | 24.21.61.108 | 1/25/11 10:47:29 PM | | Azureus 2.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 712 | 24.3.231.113 | 1/25/11 02:54:56 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 713 | 66.31.198.133 | 1/25/11 11:01:05 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 714 | 67.185.123.141 | 1/25/11 01:32:54 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | 68.38.123.78 | 1/25/11 06:24:33 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 716 | 98.235.143.15 | 1/25/11 05:35:10 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 717 | 68.47.221.198 | 1/25/11 11:33:26 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 718 | 75.74.59.2 | 1/25/11 03:40:30 AM | | Azureus 4.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 719 | 65.34.207.214 | 1/25/11 10:15:51 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 720 | 68.61.51.60 | 1/25/11 04:34:15 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 721 | 68.33.136.7 | 1/25/11 12:30:53 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 722 | 24.218.187.1 | 1/25/11 06:56:03 PM | | BitTorrent 7.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 723 | 98.209.244.162 | 1/25/11 12:38:59 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 724 | 76.121.37.241 | 1/25/11 07:09:37 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 725 | 69.137.195.103 | 1/25/11 12:28:44 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 726 | 98.247.104.130 | 1/25/11 02:20:30 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 727 | 76.112.195.219 | 1/25/11 03:17:30 PM | | Azureus 4.5.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 728 | 174.54.105.159 | 1/25/11 12:44:17 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 729 | 76.21.16.132 | 1/25/11 04:34:11 AM | | FlashGet 1.80 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 730 | 174.52.219.12 | 1/25/11 03:08:20 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 731 | 67.161.194.174 | 1/25/11 06:01:31 AM | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 732 | 68.56.226.191 | 1/25/11 10:02:38 PM | | µTorrent 1.7.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 733 | 76.22.141.135 | 1/25/11 08:26:32 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 734 | 76.23.172.105 | 1/25/11 11:38:45 PM | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 735 | 76.103.9.166 | 1/25/11 07:34:25 AM | | BitTorrent | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 736 | 98.198.75.174 | 1/25/11 03:28:59 AM | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 737 | 67.169.233.158 | 1/25/11 02:36:45 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 738 | 24.17.68.128 | 1/25/11 10:42:21 AM | | BitComet 0.1.2.3 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 739 | 68.39.211.125 | 1/25/11 12:31:01 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 740 | 75.71.35.238 | 1/25/11 03:09:00 AM | | Transmission 2.1.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 741 | 76.114.242.108 | 1/25/11 03:37:03 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 742 | 76.103.203.133 | 1/25/11 03:08:54 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 743 | 69.140.238.245 | 1/25/11 08:08:37 AM | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 744 | 69.181.86.100 | 1/25/11 04:45:58 AM | | µTorrent 2.0.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 745 | 67.168.132.69 | 1/25/11 02:17:35 AM | | BitComet 0.1.2.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 746 | 174.48.154.152 | 1/25/11 06:02:21 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 747 | 98.225.184.16 | 1/25/11 09:57:36 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 748 | 67.184.139.58 | 1/25/11 08:39:03 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 749 | 67.183.106.218 | 1/25/11 06:10:35 PM | | µTorrent 2.0.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 750 | 75.65.248.86 | 1/25/11 02:11:08 PM | | Transmission 2.1.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 751 | 98.210.248.143 | 1/25/11 01:12:39 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 752 | 68.58.135.227 | 1/25/11 12:39:52 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 753 | 174.56.153.93 | 1/25/11 11:13:38 AM | | BitTorrent 6.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 754 | 71.239.126.240 | 1/25/11 10:25:22 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 755 | 24.61.179.179 | 1/25/11 04:19:49 AM | | Transmission 2.1.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 756 | 71.202.119.33 | 1/25/11 07:37:45 AM | | Azureus 4.4.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 757 | 67.167.112.14 | 1/25/11 08:14:11 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 758 | 68.53.92.31 | 1/25/11 08:01:43 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 759 | 98.239.74.196 | 1/25/11 12:01:35 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 760 | 67.175.153.50 | 1/25/11 03:32:12 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 761 | 68.51.154.156 | 1/25/11 12:26:12 PM | | µTorrent 1.7.7.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 762 | 76.29.221.195 | 1/25/11 09:31:27 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 763 | 76.114.173.217 | 1/25/11 11:15:24 AM | | µTorrent 2.0.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 764 | 24.99.141.179 | 1/25/11 05:18:21 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 765 | 24.20.119.192 | 1/25/11 07:50:39 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 766 | 76.27.218.222 | 1/25/11 06:31:07 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 767 | 75.69.129.179 | 1/26/11 02:06:41 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 768 | 98.252.188.132 | 1/26/11 01:15:40 AM | | µTorrent 2.0.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 769 | 71.234.1.194 | 1/26/11 01:58:01 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 770 | 71.229.103.220 | 1/26/11 01:08:19 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 771 | 76.25.46.139 | 1/26/11 04:17:14 AM | | BitTorrent | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 772 | 24.6.227.137 | 1/26/11 08:31:00 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 773 | 68.43.202.197 | 1/26/11 04:22:11 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 774 | 76.22.244.140 | 1/26/11 04:25:33 AM | | FlashGet 1.80 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 775 | 69.137.233.149 | 1/26/11 12:47:01 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 776 | 68.50.246.137 | 1/26/11 01:15:25 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 777 | 69.143.207.203 | 1/26/11 12:28:45 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 778 | 24.126.144.109 | 1/26/11 09:23:00 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 779 | 67.173.84.138 | 1/26/11 11:55:34 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 780 | 174.62.142.228 | 1/26/11 03:42:01 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 781 | 69.180.114.5 | 1/26/11 07:38:50 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 782 | 98.211.141.55 | 1/26/11 03:09:39 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 783 | 98.199.44.175 | 1/26/11 04:58:58 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 784 | 67.191.106.231 | 1/26/11 03:59:08 AM | | Transmission 2.1.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 785 | 24.18.227.171 | 1/26/11 06:37:47 AM | | µTorrent 2.0.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 786 | 98.229.32.206 | 1/26/11 01:25:01 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 787 | 75.72.146.20 | 1/26/11 05:26:24 AM | | BitComet 0.1.2.1 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 788 | 98.231.169.201 | 1/26/11 02:50:06 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 789 | 71.206.75.136 | 1/26/11 05:31:43 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 790 | 68.40.56.62 | 1/26/11 05:37:48 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 791 | 24.128.45.32 | 1/26/11 03:35:38 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 792 | 174.56.193.251 | 1/26/11 12:47:20 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 793 | 174.52.249.115 | 1/26/11 03:11:45 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 700.62 | BTiH: U3B44 | Camelot Distribution Group | | |
| 794 | 67.186.172.192 | 1/26/11 03:13:30 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 795 | 98.239.40.182 | 1/26/11 06:31:08 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 796 | 76.105.35.231 | 1/26/11 06:20:32 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 797 | 98.225.219.133 | 1/26/11 12:48:01 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 798 | 76.103.213.231 | 1/26/11 04:25:54 AM | | µTorrent 2.0.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 799 | 24.125.229.54 | 1/26/11 12:02:08 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 800 | 76.29.153.121 | 1/26/11 03:18:15 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 801 | 67.172.56.21 | 1/26/11 04:31:29 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 802 | 98.217.72.237 | 1/26/11 05:04:44 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 803 | 76.114.95.139 | 1/26/11 12:44:47 AM | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 804 | 76.103.120.166 | 1/26/11 03:25:07 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 805 | 76.115.124.56 | 1/26/11 02:43:24 AM | | Transmission 1.0.6.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 806 | 76.29.105.50 | 1/26/11 10:22:02 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 807 | 68.46.111.122 | 1/26/11 12:50:23 PM | | BitTorrent 7.0.1 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 808 | 68.59.160.145 | 1/26/11 12:58:30 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 809 | 24.13.194.135 | 1/26/11 05:32:23 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 810 | 75.68.118.49 | 1/26/11 02:34:12 AM | | BitComet 0.0.6.2 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 811 | 71.61.1.150 | 1/26/11 12:15:15 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 812 | 76.28.26.53 | 1/26/11 12:56:13 AM | | Ares 2.1.6.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 813 | 98.244.105.22 | 1/26/11 03:37:47 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 814 | 76.16.101.27 | 1/26/11 10:08:45 AM | | BitTorrent 6.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 815 | 71.233.253.191 | 1/26/11 10:46:27 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 816 | 24.5.82.236 | 1/26/11 02:25:15 AM | | BitComet 0.1.1.8 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 817 | 24.16.212.196 | 1/26/11 07:21:56 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 818 | 76.108.207.51 | 1/26/11 04:48:58 PM | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 819 | 174.49.83.84 | 1/26/11 01:53:36 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 820 | 71.233.90.82 | 1/26/11 07:40:55 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 821 | 67.191.202.47 | 1/26/11 12:27:39 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 822 | 98.214.168.92 | 1/26/11 08:12:12 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 823 | 71.236.187.242 | 1/26/11 01:52:29 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 824 | 71.227.227.38 | 1/26/11 02:59:24 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 825 | 75.64.207.217 | 1/26/11 06:11:04 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 826 | 24.98.14.9 | 1/26/11 04:20:36 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 827 | 71.228.128.166 | 1/26/11 08:16:45 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 828 | 98.224.175.192 | 1/26/11 02:57:29 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 829 | 71.231.169.221 | 1/26/11 02:17:03 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 830 | 69.244.154.246 | 1/27/11 12:06:56 AM | | Azureus 4.5.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 831 | 71.233.205.13 | 1/27/11 01:22:10 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 832 | 66.31.75.173 | 1/27/11 03:16:41 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 833 | 68.62.48.220 | 1/27/11 04:05:23 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 834 | 24.19.132.2 | 1/27/11 01:37:02 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 835 | 71.239.178.161 | 1/27/11 08:04:35 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 836 | 75.72.149.215 | 1/27/11 03:13:38 PM | | Azureus 4.3.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 837 | 98.243.195.39 | 1/27/11 12:47:29 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 838 | 71.197.20.11 | 1/27/11 02:36:03 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 839 | 68.40.9.135 | 1/27/11 04:14:51 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 840 | 98.233.32.58 | 1/27/11 02:49:51 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 841 | 68.52.87.199 | 1/27/11 12:31:18 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 842 | 24.5.154.66 | 1/27/11 02:23:19 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 843 | 68.49.176.226 | 1/27/11 12:51:36 AM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 844 | 98.229.74.110 | 1/27/11 01:19:20 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 845 | 68.33.106.55 | 1/27/11 12:24:57 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 846 | 69.247.134.171 | 1/27/11 01:55:45 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 847 | 71.196.199.147 | 1/27/11 04:21:17 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 848 | 98.247.215.234 | 1/27/11 07:50:28 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 849 | 71.236.69.141 | 1/27/11 01:13:16 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 850 | 98.216.85.38 | 1/27/11 06:30:28 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 700.62 | BTiH: U3B44 | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 851 | 71.198.247.63 | 1/27/11 12:19:24 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 852 | 98.229.11.80 | 1/27/11 01:45:46 AM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 853 | 24.8.116.224 | 1/27/11 04:04:25 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 854 | 67.190.202.48 | 1/27/11 07:16:37 AM | | Ares 2.1.5.9 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 855 | 98.230.215.125 | 1/27/11 11:58:15 AM | | Transmission 2.1.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 856 | 98.214.11.62 | 1/27/11 04:31:13 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 857 | 68.49.175.207 | 1/27/11 12:19:32 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 858 | 71.230.64.109 | 1/27/11 01:34:51 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 859 | 98.225.250.106 | 1/27/11 12:19:50 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 860 | 24.63.60.122 | 1/27/11 06:43:19 AM | | µTorrent 2.0.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 861 | 71.195.99.211 | 1/27/11 11:43:57 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 862 | 98.224.4.157 | 1/27/11 04:47:41 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 863 | 174.48.164.43 | 1/27/11 12:18:19 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 864 | 67.162.253.36 | 1/27/11 02:00:57 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 865 | 98.207.147.103 | 1/27/11 03:17:02 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 866 | 67.175.146.220 | 1/27/11 01:00:59 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 867 | 98.220.163.158 | 1/27/11 09:25:20 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 868 | 75.69.84.220 | 1/27/11 05:52:26 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 869 | 75.72.67.70 | 1/28/11 09:52:08 AM | | µTorrent 2.1.0.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 870 | 24.127.140.181 | 1/28/11 07:08:30 PM | | BitTorrent (MR) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 871 | 98.192.19.19 | 1/28/11 12:14:14 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 872 | 24.130.132.89 | 1/28/11 12:40:46 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 873 | 75.68.130.255 | 1/28/11 02:53:39 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 874 | 76.113.16.231 | 1/28/11 08:04:23 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 875 | 71.197.198.102 | 1/28/11 04:03:18 PM | | BitTorrent | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 876 | 75.71.98.52 | 1/28/11 09:23:21 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 877 | 98.254.139.62 | 1/28/11 12:14:41 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 878 | 67.161.190.250 | 1/28/11 01:31:47 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 879 | 76.111.229.123 | 1/28/11 12:28:39 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 880 | 98.210.247.64 | 1/28/11 02:41:29 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 881 | 24.20.17.34 | 1/28/11 07:05:44 AM | | BitTorrent 7.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 882 | 75.74.224.217 | 1/28/11 05:59:37 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 883 | 67.183.23.19 | 1/28/11 04:04:24 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 884 | 75.75.7.153 | 1/28/11 12:13:29 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 885 | 24.126.150.150 | 1/28/11 01:54:47 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 886 | 98.210.136.118 | 1/28/11 06:12:03 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 887 | 71.202.116.108 | 1/28/11 02:52:31 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 888 | 24.7.123.172 | 1/28/11 05:25:28 AM | | qBittorrent 2.2.6.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 889 | 98.203.188.54 | 1/28/11 12:18:44 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 890 | 69.143.252.209 | 1/28/11 02:03:48 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 891 | 68.47.129.16 | 1/28/11 05:43:48 AM | | BitTorrent 6.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 892 | 76.19.28.36 | 1/28/11 01:26:55 PM | | Transmission 2.1.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 893 | 24.1.238.110 | 1/28/11 02:35:45 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 894 | 67.189.39.244 | 1/28/11 12:07:48 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 895 | 76.22.187.173 | 1/28/11 01:27:11 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 896 | 76.18.144.223 | 1/28/11 04:16:15 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 897 | 98.242.17.195 | 1/28/11 12:08:02 PM | | µTorrent 2.0.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 898 | 76.121.84.82 | 1/28/11 06:50:02 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 899 | 24.118.169.254 | 1/28/11 12:18:25 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 900 | 76.121.72.160 | 1/28/11 01:23:33 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 901 | 71.226.200.47 | 1/28/11 03:52:15 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 902 | 174.56.128.105 | 1/28/11 09:28:14 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 903 | 67.180.139.232 | 1/28/11 08:30:45 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 904 | 76.106.227.106 | 1/28/11 12:12:45 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 905 | 98.227.184.127 | 1/28/11 12:56:00 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 906 | 69.249.77.191 | 1/28/11 04:04:24 AM | | µTorrent 1.8.5.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 907 | 98.234.42.126 | 1/29/11 06:42:06 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 908 | 24.19.30.107 | 1/29/11 11:16:26 PM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 909 | 68.42.5.69 | 1/29/11 12:32:11 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 910 | 98.234.97.197 | 1/29/11 03:20:55 AM | | Transmission 1.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 911 | 75.71.239.183 | 1/29/11 06:27:09 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 912 | 68.55.39.212 | 1/29/11 09:14:30 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 913 | 69.248.106.33 | 1/29/11 12:13:28 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 914 | 98.239.125.106 | 1/29/11 02:22:13 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 915 | 71.234.96.219 | 1/29/11 06:04:10 AM | | Transmission 2.1.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 916 | 98.230.163.17 | 1/29/11 06:57:05 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 917 | 24.4.182.3 | 1/29/11 12:09:50 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |
| 918 | 76.30.113.253 | 1/29/11 12:17:40 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 919 | 98.207.71.196 | 1/29/11 02:17:09 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 920 | 24.16.210.151 | 1/29/11 05:38:23 AM | | BitTorrent 7.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 921 | 67.183.80.157 | 1/29/11 05:25:09 PM | | Transmission 2.1.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 922 | 67.163.24.171 | 1/29/11 04:50:21 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 923 | 98.198.77.201 | 1/29/11 12:05:24 AM | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 924 | 76.107.165.37 | 1/29/11 01:36:02 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 925 | 98.242.49.76 | 1/29/11 05:21:44 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 926 | 68.61.130.177 | 1/29/11 04:19:36 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 927 | 24.17.195.134 | 1/29/11 12:24:46 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 928 | 24.0.90.161 | 1/29/11 12:46:06 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 929 | 71.207.220.44 | 1/29/11 04:47:13 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 930 | 66.30.254.70 | 1/29/11 02:59:14 PM | | Azureus 4.6.0.1 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 931 | 76.116.37.127 | 1/29/11 05:07:48 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 932 | 68.33.119.45 | 1/29/11 12:46:06 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 933 | 98.213.70.162 | 1/29/11 04:23:37 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 934 | 68.82.129.112 | 1/29/11 07:56:42 AM | | µTorrent 2.0.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 935 | 76.108.90.180 | 1/29/11 11:35:53 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 936 | 24.19.244.97 | 1/29/11 12:12:23 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 937 | 98.210.56.9 | 1/29/11 03:40:50 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 938 | 24.21.9.139 | 1/30/11 12:46:58 AM | | Azureus 4.3.1.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 939 | 68.51.155.1 | 1/30/11 01:26:44 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 940 | 24.63.89.169 | 1/30/11 05:30:53 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 941 | 98.214.73.93 | 1/30/11 10:19:26 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 942 | 76.107.65.199 | 1/30/11 01:06:44 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 943 | 68.60.106.132 | 1/30/11 12:06:03 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 944 | 24.1.178.124 | 1/30/11 01:15:23 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 945 | 76.116.116.197 | 1/30/11 05:10:46 AM | | µTorrent 2.0.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 946 | 69.255.48.242 | 1/30/11 09:32:21 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 947 | 69.181.59.122 | 1/30/11 03:22:56 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 948 | 71.227.42.107 | 1/30/11 12:16:00 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 949 | 68.44.89.211 | 1/30/11 05:10:11 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 950 | 24.34.126.166 | 1/30/11 08:49:53 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 951 | 98.246.173.57 | 1/30/11 12:41:52 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 952 | 98.242.165.144 | 1/30/11 10:13:14 PM | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 953 | 71.200.255.204 | 1/30/11 01:05:45 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 954 | 98.239.83.194 | 1/30/11 03:13:56 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 955 | 71.235.203.89 | 1/30/11 07:53:43 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 956 | 24.147.236.44 | 1/30/11 07:01:26 PM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 957 | 69.143.158.72 | 1/30/11 01:04:27 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 958 | 24.3.85.171 | 1/30/11 02:50:06 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 959 | 76.98.69.144 | 1/30/11 06:43:28 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 960 | 76.27.218.187 | 1/30/11 04:33:17 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 961 | 76.30.193.242 | 1/30/11 12:49:27 AM | | µTorrent 2.0.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 962 | 67.163.191.214 | 1/30/11 01:05:04 AM | | µTorrent 2.0.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 963 | 76.16.70.127 | 1/30/11 02:02:13 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 964 | 71.227.124.171 | 1/30/11 05:38:56 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 965 | 71.192.49.38 | 1/30/11 02:31:45 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 966 | 68.41.213.186 | 1/30/11 06:35:40 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 967 | 68.48.112.76 | 1/30/11 12:48:38 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 968 | 24.1.159.117 | 1/30/11 01:58:30 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 969 | 98.237.225.77 | 1/30/11 05:37:01 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 970 | 24.218.218.200 | 1/30/11 02:12:58 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 971 | 69.242.201.207 | 1/30/11 12:45:37 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 972 | 71.233.245.97 | 1/31/11 12:49:53 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 973 | 71.227.248.240 | 1/31/11 08:47:25 AM | | libtorrent 0.22.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 974 | 98.210.25.169 | 1/31/11 07:13:19 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 975 | 66.176.70.239 | 1/31/11 12:41:41 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 976 | 174.55.123.239 | 1/31/11 12:43:01 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 977 | 98.202.99.151 | 1/31/11 07:12:24 AM | | Transmission 1.9.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 978 | 24.218.254.253 | 1/31/11 05:58:30 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 979 | 69.244.201.139 | 1/31/11 06:41:01 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 980 | 69.253.85.55 | 1/31/11 12:25:18 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 981 | 68.45.24.242 | 1/31/11 12:18:46 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 982 | 174.48.165.202 | 1/31/11 06:27:20 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 983 | 71.230.157.227 | 1/31/11 06:14:31 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 984 | 24.20.255.180 | 1/31/11 11:55:06 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 985 | 76.123.73.242 | 1/31/11 06:43:24 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 986 | 67.166.154.222 | 1/31/11 09:29:46 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 987 | 71.229.17.36 | 1/31/11 12:18:11 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 988 | 76.18.38.6 | 1/31/11 05:50:44 AM | | µTorrent 2.0.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 989 | 24.118.30.193 | 1/31/11 04:26:05 PM | | BitTorrent 6.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 990 | 68.55.198.167 | 1/31/11 11:29:10 PM | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 991 | 98.235.36.152 | 1/31/11 02:37:30 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC' | Camelot Distribution Group | | |
| 992 | 68.54.222.146 | 1/31/11 12:27:10 AM | | BitTorrent 6.2.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 993 | 67.183.153.138 | 1/31/11 12:03:49 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 994 | 71.207.226.13 | 1/31/11 04:52:00 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 995 | 98.199.9.177 | 1/31/11 12:05:47 PM | | Azureus 4.5.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 996 | 68.55.124.15 | 1/31/11 11:08:59 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 997 | 24.16.252.61 | 1/31/11 02:18:28 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC' | Camelot Distribution Group | | |
| 998 | 24.22.150.135 | 1/31/11 12:10:36 AM | | µTorrent 1.8.2.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 999 | 71.227.121.35 | 1/31/11 12:13:22 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1000 | 98.239.117.170 | 1/31/11 03:33:59 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1001 | 98.195.59.238 | 1/31/11 11:28:21 AM | | BitTorrent (SD) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1002 | 71.238.114.103 | 1/31/11 09:50:40 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1003 | 65.96.207.148 | 1/31/11 11:30:25 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1004 | 71.237.71.52 | 1/31/11 03:00:43 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1005 | 68.60.138.97 | 1/31/11 09:56:38 AM | | Transmission 2.1.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1006 | 76.112.0.57 | 1/31/11 09:19:24 PM | | µTorrent 2.0.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1007 | 71.193.213.192 | 1/31/11 07:25:51 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 1008 | 67.180.233.150 | 2/1/11 12:44:50 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1009 | 98.226.140.10 | 2/1/11 01:46:25 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1010 | 68.59.126.158 | 2/1/11 09:34:25 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1011 | 98.246.135.210 | 2/1/11 04:20:01 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1012 | 76.25.154.171 | 2/1/11 05:04:21 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 1013 | 98.253.122.249 | 2/1/11 12:21:42 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1014 | 67.191.183.203 | 2/1/11 01:24:56 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1015 | 71.193.23.207 | 2/1/11 07:38:58 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1016 | 76.107.183.26 | 2/1/11 03:37:07 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1017 | 68.81.2.96 | 2/1/11 09:27:15 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 1018 | 66.41.71.240 | 2/1/11 12:11:49 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1019 | 24.60.92.237 | 2/1/11 01:13:07 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1020 | 67.186.193.46 | 2/1/11 05:33:59 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1021 | 24.130.18.39 | 2/1/11 12:33:51 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1022 | 67.165.132.64 | 2/1/11 12:40:53 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 1023 | 24.2.214.109 | 2/1/11 01:02:35 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1024 | 98.242.8.53 | 2/1/11 04:43:52 AM | | Azureus 4.4.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1025 | 71.229.187.245 | 2/1/11 11:47:44 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1026 | 98.227.251.15 | 2/1/11 04:18:11 AM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 1027 | 24.17.59.88 | 2/1/11 01:03:06 AM | | Azureus 4.6.0.1 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1028 | 67.162.188.41 | 2/1/11 04:12:08 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1029 | 98.228.20.143 | 2/1/11 11:16:12 AM | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1030 | 71.192.210.170 | 2/1/11 12:41:50 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 1031 | 76.101.150.232 | 2/1/11 09:39:17 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1032 | 75.75.168.12 | 2/1/11 01:02:30 AM | | µTorrent 1.7.5.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1033 | 24.63.165.191 | 2/1/11 03:28:20 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1034 | 71.207.22.150 | 2/1/11 11:00:50 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1035 | 76.113.195.24 | 2/1/11 12:42:48 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 1036 | 71.58.65.118 | 2/1/11 09:39:15 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1037 | 71.56.158.230 | 2/1/11 02:02:33 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038 | 76.26.52.226 | 2/1/11 12:46:13 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1039 | 98.218.60.63 | 2/1/11 02:12:05 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1040 | 69.143.120.7 | 2/1/11 10:34:18 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1041 | 71.235.83.162 | 2/1/11 02:41:37 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 1042 | 98.211.4.155 | 2/1/11 04:53:55 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 1043 | 69.244.21.31 | 2/1/11 09:32:54 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1044 | 76.114.160.223 | 2/1/11 03:09:02 PM | | Azureus 4.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 1045 | 98.220.137.221 | 2/2/11 11:19:19 PM | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1046 | 174.50.125.142 | 2/2/11 12:12:53 AM | | µTorrent 2.0.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1047 | 68.54.94.43 | 2/2/11 12:33:21 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 1048 | 68.82.21.35 | 2/2/11 02:22:08 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1049 | 24.22.118.191 | 2/2/11 07:50:32 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1050 | 98.238.225.128 | 2/2/11 09:35:46 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1051 | 98.224.63.90 | 2/2/11 09:03:26 PM | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1052 | 65.96.162.153 | 2/2/11 12:19:36 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1053 | 71.237.73.209 | 2/2/11 12:23:30 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 1054 | 76.118.115.111 | 2/2/11 12:47:23 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1055 | 24.10.142.49 | 2/2/11 07:42:44 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1056 | 24.18.153.216 | 2/2/11 04:39:21 PM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1057 | 98.237.115.51 | 2/2/11 08:58:10 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1058 | 67.173.181.103 | 2/2/11 12:00:34 AM | | Ares 2.1.7.1 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1059 | 98.206.58.21 | 2/2/11 01:34:53 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1060 | 69.142.204.124 | 2/2/11 05:49:09 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1061 | 98.230.58.125 | 2/2/11 08:45:00 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1062 | 68.32.34.153 | 2/2/11 08:47:58 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1063 | 75.68.108.243 | 2/2/11 07:24:29 PM | | Ares 2.1.5.9 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 1064 | 98.230.138.196 | 2/2/11 12:16:07 AM | | Azureus 4.5.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1065 | 71.234.20.205 | 2/2/11 01:26:13 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1066 | 24.17.234.36 | 2/2/11 04:19:32 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1067 | 67.167.128.203 | 2/2/11 09:54:39 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1068 | 174.55.214.127 | 2/2/11 07:44:46 PM | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1069 | 68.51.154.156 | 2/2/11 10:30:23 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 1070 | 24.9.168.31 | 2/2/11 12:03:55 AM | | Azureus 4.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1071 | 69.249.8.202 | 2/2/11 01:10:01 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1072 | 98.212.193.236 | 2/2/11 04:11:29 AM | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1073 | 24.9.180.45 | 2/2/11 04:34:20 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1074 | 24.21.14.77 | 2/2/11 06:18:20 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1075 | 76.25.165.88 | 2/2/11 06:57:18 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 1076 | 71.230.201.24 | 2/2/11 12:02:20 AM | | Transmission 1.9.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1077 | 24.61.61.65 | 2/2/11 01:02:36 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1078 | 76.124.138.46 | 2/2/11 03:10:47 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1079 | 69.249.250.235 | 2/2/11 04:05:39 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1080 | 75.69.171.60 | 2/2/11 04:25:22 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1081 | 69.249.235.246 | 2/2/11 02:03:45 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 1082 | 71.224.80.116 | 2/2/11 12:02:14 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1083 | 76.28.217.165 | 2/2/11 12:42:00 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1084 | 71.224.224.78 | 2/2/11 02:33:21 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1085 | 71.199.17.99 | 2/2/11 09:02:37 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1086 | 67.185.165.231 | 2/2/11 03:14:09 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1087 | 98.232.88.51 | 2/3/11 01:37:31 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 1088 | 98.242.129.74 | 2/3/11 04:18:10 AM | | µTorrent 2.0.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1089 | 98.217.68.52 | 2/3/11 07:20:13 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1090 | 98.197.243.167 | 2/3/11 05:39:28 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1091 | 67.165.132.64 | 2/3/11 12:58:21 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 1092 | 98.249.100.22 | 2/3/11 02:50:32 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1093 | 68.33.150.27 | 2/3/11 01:19:29 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1094 | 71.202.65.145 | 2/3/11 12:26:37 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 1095 | 98.196.187.198 | 2/3/11 03:11:20 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 1096 | 67.187.165.164 | 2/3/11 01:46:40 AM | | Azureus 4.5.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1097 | 98.252.203.188 | 2/3/11 11:23:25 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1098 | 68.45.204.207 | 2/3/11 12:13:04 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 1099 | 98.222.195.20 | 2/3/11 01:06:46 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1100 | 68.53.78.208 | 2/3/11 11:02:32 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1101 | 24.30.51.33 | 2/3/11 08:24:35 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1102 | 71.228.37.27 | 2/3/11 01:01:23 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1103 | 69.250.43.100 | 2/3/11 09:23:43 AM | | libtorrent 0.21.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1104 | 24.4.244.152 | 2/3/11 07:31:06 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1105 | 68.48.155.26 | 2/3/11 01:02:03 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1106 | 76.21.92.235 | 2/3/11 08:05:13 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1107 | 76.23.157.63 | 2/3/11 07:21:35 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1108 | 71.207.236.194 | 2/3/11 07:28:25 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1109 | 98.224.121.176 | 2/3/11 03:52:02 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1110 | 98.200.226.145 | 2/4/11 12:05:28 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1111 | 67.166.62.76 | 2/4/11 02:29:12 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1112 | 71.239.250.39 | 2/4/11 06:37:20 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1113 | 24.5.154.131 | 2/4/11 11:57:37 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1114 | 68.42.207.135 | 2/4/11 10:58:26 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 1115 | 24.61.63.4 | 2/4/11 02:03:13 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1116 | 67.191.253.77 | 2/4/11 05:29:31 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1117 | 98.216.103.160 | 2/4/11 11:39:36 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1118 | 76.107.200.236 | 2/4/11 02:18:45 AM | | µTorrent 1.8.3.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 1119 | 75.72.50.9 | 2/4/11 12:29:46 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1120 | 98.203.192.74 | 2/4/11 05:28:00 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1121 | 67.185.165.231 | 2/4/11 11:09:11 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1122 | 98.196.187.198 | 2/4/11 12:53:33 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1123 | 98.232.35.194 | 2/4/11 12:27:38 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1124 | 98.232.200.76 | 2/4/11 04:58:25 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1125 | 24.126.82.54 | 2/4/11 12:01:30 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 1126 | 98.203.143.199 | 2/4/11 10:00:28 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1127 | 76.29.240.215 | 2/4/11 12:05:24 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 4390.68 | BTiH: 3IOKA | Camelot Distribution Group | | |
| 1128 | 71.201.33.113 | 2/4/11 04:51:08 AM | | BitTorrent 7.0.1 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1129 | 68.48.173.220 | 2/4/11 08:50:24 AM | | libtorrent 0.21.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1130 | 69.249.235.246 | 2/4/11 12:22:43 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 1131 | 98.210.28.61 | 2/4/11 12:23:34 AM | | BitTorrent 6.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1132 | 98.196.53.32 | 2/4/11 04:42:16 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1133 | 69.242.200.57 | 2/4/11 07:34:43 AM | | BitTorrent 6.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1134 | 98.197.252.217 | 2/4/11 11:47:45 PM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1135 | 24.218.11.114 | 2/4/11 12:08:36 AM | | µTorrent 2.0.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1136 | 66.176.28.179 | 2/4/11 03:12:24 AM | | Transmission 1.9.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1137 | 69.246.178.126 | 2/4/11 07:01:21 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1138 | 24.9.38.137 | 2/4/11 02:55:00 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1139 | 98.202.33.140 | 2/4/11 03:54:47 AM | | µTorrent 2.0.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1140 | 68.62.112.6 | 2/5/11 10:29:47 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1141 | 71.226.146.157 | 2/5/11 12:58:01 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1142 | 174.55.123.239 | 2/5/11 03:01:16 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1143 | 98.247.217.236 | 2/5/11 08:01:18 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1144 | 98.230.235.6 | 2/5/11 07:09:55 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1145 | 76.110.212.155 | 2/5/11 05:43:31 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 1146 | 67.172.50.210 | 2/5/11 12:13:06 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 1147 | 68.35.16.97 | 2/5/11 12:23:48 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1148 | 174.48.253.212 | 2/5/11 02:52:49 AM | | BitTorrent 7.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1149 | 71.234.43.26 | 2/5/11 07:33:56 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1150 | 98.223.41.145 | 2/5/11 09:07:44 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1151 | 24.99.204.145 | 2/5/11 08:03:26 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 4390.57 | BTiH: IZJ3L5 | Camelot Distribution Group | | |
| 1152 | 24.128.33.148 | 2/5/11 12:06:59 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1153 | 75.64.242.235 | 2/5/11 02:18:30 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1154 | 68.48.89.241 | 2/5/11 07:29:38 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1155 | 75.73.219.41 | 2/5/11 05:32:06 PM | | Transmission 2.0.5.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1156 | 71.204.242.52 | 2/5/11 07:13:43 PM | | BitTorrent 6.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1157 | 76.23.155.71 | 2/5/11 12:04:01 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1158 | 98.219.64.124 | 2/5/11 02:14:29 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1159 | 98.219.147.167 | 2/5/11 06:29:03 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1160 | 75.66.131.36 | 2/5/11 05:28:00 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1161 | 24.12.3.209 | 2/5/11 04:07:08 PM | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 1162 | 71.197.100.126 | 2/5/11 06:24:01 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 1163 | 76.110.21.222 | 2/5/11 12:04:09 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1164 | 76.117.179.33 | 2/5/11 01:46:33 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1165 | 98.199.178.232 | 2/5/11 04:16:05 AM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1166 | 68.60.13.235 | 2/5/11 03:55:53 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1167 | 76.119.59.29 | 2/5/11 08:18:40 AM | | µTorrent 1.8.5.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 1168 | 98.201.96.155 | 2/5/11 01:29:16 AM | | Transmission 2.1.2.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 1169 | 76.113.96.166 | 2/5/11 01:14:07 AM | | Azureus 4.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1170 | 98.246.6.93 | 2/5/11 04:13:50 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1171 | 24.2.193.104 | 2/5/11 11:21:12 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1172 | 67.160.222.28 | 2/5/11 01:39:57 AM | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 1173 | 24.0.116.212 | 2/5/11 01:11:16 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |

| 1174 | 24.129.109.203 | 2/5/11 01:07:28 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1175 | 98.239.107.6 | 2/5/11 03:34:17 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1176 | 76.115.145.87 | 2/5/11 09:24:56 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1177 | 71.63.126.62 | 2/6/11 02:32:45 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1178 | 76.114.63.96 | 2/6/11 06:54:11 AM | | BitTorrent (MR) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1179 | 68.48.100.211 | 2/6/11 06:11:11 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1180 | 98.202.239.2 | 2/6/11 08:02:56 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 1181 | 98.215.21.100 | 2/6/11 01:57:20 AM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1182 | 98.193.172.211 | 2/6/11 06:53:16 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1183 | 98.242.88.151 | 2/6/11 05:45:39 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1184 | 98.213.64.44 | 2/6/11 01:43:23 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 4390.68 | BTiH: 3IOKA | Camelot Distribution Group | | |
| 1185 | 68.38.60.24 | 2/6/11 01:09:51 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1186 | 67.177.121.83 | 2/6/11 06:45:44 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1187 | 76.115.145.87 | 2/6/11 02:02:00 PM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1188 | 71.202.65.145 | 2/6/11 02:17:32 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 1189 | 71.59.100.84 | 2/6/11 06:30:55 AM | | DelugeTorrent 1.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1190 | 68.45.236.180 | 2/6/11 12:46:19 PM | | libtorrent 0.21.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 1191 | 76.104.207.25 | 2/6/11 12:04:09 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1192 | 67.164.83.203 | 2/6/11 05:32:33 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1193 | 98.223.48.105 | 2/6/11 09:39:48 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1194 | 68.38.193.237 | 2/6/11 03:54:18 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1195 | 71.206.72.229 | 2/6/11 04:34:43 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1196 | 98.230.138.196 | 2/6/11 06:59:30 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1197 | 67.166.201.52 | 2/6/11 11:36:12 PM | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1198 | 76.120.246.138 | 2/6/11 12:22:52 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 719.86 | BTiH: WTASI | Camelot Distribution Group | | |
| 1199 | 68.39.193.179 | 2/6/11 04:06:17 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1200 | 24.147.51.67 | 2/6/11 06:53:07 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1201 | 98.215.138.137 | 2/6/11 11:38:40 PM | | BitTorrent (ED) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1202 | 98.251.162.213 | 2/6/11 04:00:45 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 1203 | 71.195.210.167 | 2/7/11 01:19:51 AM | | Transmission 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1204 | 98.227.84.21 | 2/7/11 03:36:11 AM | | Azureus 4.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1205 | 67.163.52.173 | 2/7/11 02:07:48 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1206 | 67.169.249.29 | 2/7/11 12:32:34 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1207 | 76.116.83.18 | 2/7/11 12:56:16 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1208 | 68.57.101.162 | 2/7/11 03:06:43 AM | | Azureus 4.5.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1209 | 98.210.21.25 | 2/7/11 06:40:10 AM | | Transmission 1.9.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1210 | 68.82.2.97 | 2/7/11 09:48:12 PM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1211 | 24.98.183.153 | 2/7/11 12:52:39 AM | | Transmission 1.9.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1212 | 24.6.48.202 | 2/7/11 02:48:32 AM | | Transmission 1.8.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1213 | 71.207.219.50 | 2/7/11 05:56:18 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1214 | 66.229.235.254 | 2/7/11 04:38:35 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1215 | 98.249.48.91 | 2/7/11 05:20:21 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 1216 | 71.195.226.165 | 2/7/11 12:41:11 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1217 | 76.28.64.4 | 2/7/11 02:39:26 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1218 | 68.81.92.146 | 2/7/11 04:38:24 AM | | Azureus 4.5.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1219 | 98.215.81.142 | 2/7/11 03:09:56 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1220 | 76.100.143.242 | 2/7/11 12:15:15 AM | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 1221 | 98.246.160.221 | 2/7/11 12:19:40 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1222 | 68.44.57.101 | 2/7/11 02:11:52 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1223 | 24.131.201.159 | 2/7/11 04:27:09 AM | | BitTorrent (SM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1224 | 98.245.88.219 | 2/7/11 12:34:23 PM | | BitTornado 0.3.24 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1225 | 98.226.191.80 | 2/7/11 12:10:47 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 1226 | 76.103.245.18 | 2/7/11 12:30:16 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1227 | 24.16.163.105 | 2/7/11 04:20:10 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1228 | 68.54.202.225 | 2/7/11 04:16:04 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1229 | 174.49.109.47 | 2/7/11 01:46:10 PM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 1230 | 71.58.94.122 | 2/7/11 01:27:27 AM | | BitTorrent (SD) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1231 | 71.192.222.240 | 2/7/11 03:46:07 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1232 | 24.130.212.238 | 2/7/11 09:24:12 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1233 | 67.167.19.88 | 2/7/11 12:10:13 AM | | µTorrent 2.0.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1234 | 98.239.33.27 | 2/8/11 12:29:23 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1235 | 65.96.62.200 | 2/8/11 03:27:05 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1236 | 76.21.212.12 | 2/8/11 02:28:15 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 1237 | 98.225.207.7 | 2/8/11 12:00:05 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1238 | 71.202.15.56 | 2/8/11 03:16:41 AM | | Transmission 1.9.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1239 | 71.192.48.83 | 2/8/11 06:54:08 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1240 | 67.181.63.174 | 2/8/11 02:45:50 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1241 | 69.181.213.249 | 2/8/11 04:51:06 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1242 | 98.211.173.81 | 2/8/11 01:44:34 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 1243 | 67.164.116.46 | 2/8/11 02:06:19 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1244 | 76.122.249.91 | 2/8/11 04:14:02 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1245 | 66.229.26.236 | 2/8/11 12:33:22 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 1246 | 69.136.161.168 | 2/8/11 12:15:45 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1247 | 67.164.83.203 | 2/8/11 03:59:09 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1248 | 76.127.93.126 | 2/8/11 01:16:09 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1249 | 98.232.35.194 | 2/8/11 03:56:38 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1250 | 71.233.188.181 | 2/8/11 12:18:44 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 1251 | 71.198.247.63 | 2/8/11 12:35:45 AM | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1252 | 75.70.27.122 | 2/8/11 03:41:37 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1253 | 76.25.154.171 | 2/8/11 04:19:05 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 1254 | 68.84.146.117 | 2/9/11 10:13:31 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1255 | 67.174.136.118 | 2/9/11 06:26:34 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1256 | 68.52.144.71 | 2/9/11 12:35:51 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 1257 | 68.82.40.227 | 2/9/11 06:01:28 PM | | Transmission 2.1.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1258 | 98.232.82.245 | 2/9/11 12:08:39 AM | | µTorrent 2.0.3.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1259 | 65.96.245.131 | 2/9/11 06:46:18 AM | | BitTornado 0.3.24 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 1260 | 68.47.89.28 | 2/9/11 10:39:54 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1261 | 76.111.182.85 | 2/9/11 12:07:25 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 1262 | 24.8.78.178 | 2/9/11 08:01:04 PM | | BitTorrent (MR) | | Comcast Cable | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 1263 | 71.206.121.78 | 2/9/11 09:54:07 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1264 | 76.101.25.98 | 2/9/11 11:07:00 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1265 | 24.0.144.123 | 2/9/11 09:38:28 AM | | BitTorrent 7.0.1 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1266 | 24.63.224.121 | 2/9/11 10:20:15 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1267 | 76.115.246.49 | 2/10/11 05:25:42 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 1268 | 98.212.57.75 | 2/10/11 12:21:24 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1269 | 98.224.115.15 | 2/10/11 08:05:56 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1270 | 76.104.141.136 | 2/10/11 06:31:14 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1271 | 76.26.237.237 | 2/10/11 04:28:41 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 1272 | 68.40.40.211 | 2/10/11 12:19:52 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1273 | 66.177.48.157 | 2/10/11 06:34:21 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1274 | 98.234.145.143 | 2/10/11 02:55:34 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1275 | 67.173.98.195 | 2/10/11 01:27:04 AM | | µTorrent 1.8.3.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1276 | 174.62.227.54 | 2/10/11 12:14:59 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1277 | 71.230.56.53 | 2/10/11 05:05:14 AM | | BitTorrent (ED) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1278 | 67.164.216.179 | 2/10/11 02:23:11 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1279 | 65.34.186.168 | 2/10/11 12:23:36 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 1280 | 67.166.62.76 | 2/10/11 05:00:08 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1281 | 98.209.35.100 | 2/10/11 10:40:41 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1282 | 98.204.127.235 | 2/10/11 03:57:02 AM | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 1283 | 71.232.100.90 | 2/10/11 02:40:50 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1284 | 67.175.37.4 | 2/10/11 09:45:06 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1285 | 69.143.60.16 | 2/10/11 12:08:54 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 1286 | 75.70.11.233 | 2/10/11 01:33:25 AM | | µTorrent 1.8.5.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1287 | 71.202.133.246 | 2/10/11 08:36:56 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1288 | 98.224.54.226 | 2/10/11 10:19:20 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1289 | 66.30.111.101 | 2/10/11 12:44:31 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1290 | 69.247.176.187 | 2/10/11 08:12:07 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1291 | 67.184.241.172 | 2/10/11 06:51:53 PM | | DelugeTorrent 1.2.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1292 | 24.61.61.65 | 2/11/11 02:42:46 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1293 | 67.188.88.130 | 2/11/11 09:07:32 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1294 | 24.23.88.80 | 2/11/11 09:34:30 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1295 | 76.19.233.198 | 2/11/11 12:44:23 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1296 | 68.34.236.119 | 2/11/11 08:01:07 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1297 | 76.19.186.159 | 2/11/11 07:06:57 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1298 | 67.164.85.90 | 2/11/11 07:23:38 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1299 | 76.21.198.181 | 2/11/11 06:08:59 PM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1300 | 98.207.204.224 | 2/11/11 06:28:09 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1301 | 24.147.249.44 | 2/11/11 06:07:14 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1302 | 98.198.5.13 | 2/11/11 03:12:03 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 1303 | 76.114.161.88 | 2/11/11 05:35:01 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1304 | 76.112.235.242 | 2/11/11 04:09:02 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1305 | 71.232.70.165 | 2/11/11 09:23:57 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 1306 | 76.126.245.47 | 2/11/11 03:54:19 AM | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1307 | 98.222.240.37 | 2/11/11 09:41:52 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1308 | 24.91.115.197 | 2/11/11 11:47:40 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1309 | 24.8.10.66 | 2/11/11 03:10:24 AM | | Transmission 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 1310 | 98.247.151.17 | 2/11/11 09:16:37 AM | | BitTorrent 6.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1311 | 76.26.89.29 | 2/11/11 11:34:54 PM | | BitTorrent 6.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1312 | 98.210.83.70 | 2/12/11 01:08:44 AM | | Transmission 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1313 | 68.55.4.69 | 2/12/11 05:17:11 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1314 | 71.201.83.83 | 2/12/11 01:01:23 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1315 | 66.176.111.47 | 2/12/11 04:31:14 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1316 | 98.194.98.74 | 2/12/11 02:08:02 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 719.86 | BTiH: WTASI | Camelot Distribution Group | | |
| 1317 | 24.245.45.245 | 2/12/11 12:32:49 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1318 | 24.19.224.158 | 2/12/11 11:09:47 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1319 | 68.82.139.248 | 2/12/11 04:29:04 PM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 1320 | 98.243.192.37 | 2/12/11 03:05:28 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 1321 | 71.194.73.205 | 2/12/11 12:19:55 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1322 | 76.103.80.100 | 2/12/11 07:32:42 AM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1323 | 71.226.228.110 | 2/12/11 03:23:55 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 1324 | 98.192.219.116 | 2/12/11 04:15:46 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 1325 | 69.181.75.22 | 2/12/11 04:43:29 AM | | BitTorrent 6.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1326 | 174.56.144.237 | 2/12/11 09:25:40 PM | | µTorrent 2.0.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1327 | 98.194.32.204 | 2/12/11 04:37:01 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1328 | 98.233.191.152 | 2/12/11 06:04:07 PM | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1329 | 67.170.235.131 | 2/12/11 01:47:59 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1330 | 71.226.93.73 | 2/12/11 05:48:51 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1331 | 67.186.243.6 | 2/13/11 04:16:33 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1332 | 76.29.4.120 | 2/13/11 10:50:06 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1333 | 24.30.126.230 | 2/13/11 02:53:31 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1334 | 68.36.77.86 | 2/13/11 09:23:18 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1335 | 67.177.244.28 | 2/13/11 01:33:04 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1336 | 76.105.58.237 | 2/13/11 07:45:04 AM | | BitTorrent 7.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1337 | 76.26.89.103 | 2/13/11 01:17:55 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1338 | 69.242.135.90 | 2/13/11 07:23:43 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1339 | 24.130.234.44 | 2/13/11 04:01:30 AM | | µTorrent 2.0.3.0 | | Comcast Cable | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 1340 | 68.59.9.118 | 2/13/11 12:56:08 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1341 | 76.25.129.133 | 2/13/11 06:12:42 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1342 | 76.106.88.163 | 2/13/11 08:52:56 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1343 | 68.49.205.200 | 2/13/11 03:24:24 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1344 | 76.21.195.197 | 2/13/11 01:50:39 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 700.62 | BTiH: U3B44 | Camelot Distribution Group | | |
| 1345 | 67.174.76.83 | 2/13/11 12:54:04 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 1346 | 24.7.230.92 | 2/13/11 05:31:00 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1347 | 98.230.58.125 | 2/13/11 05:36:32 PM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1348 | 76.105.11.162 | 2/13/11 05:11:40 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1349 | 66.177.48.157 | 2/13/11 05:10:42 PM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1350 | 98.227.196.162 | 2/14/11 05:22:26 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 1351 | 71.204.20.102 | 2/14/11 01:25:08 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1352 | 68.58.174.114 | 2/14/11 05:45:53 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1353 | 98.223.107.127 | 2/14/11 03:16:40 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1354 | 71.236.206.102 | 2/14/11 03:01:19 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 1355 | 24.63.183.149 | 2/14/11 12:58:15 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1356 | 68.58.218.40 | 2/14/11 04:24:55 AM | | Transmission 2.1.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1357 | 71.235.245.228 | 2/14/11 01:12:01 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1358 | 68.40.40.211 | 2/14/11 12:04:35 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 1359 | 69.242.140.1 | 2/14/11 12:48:50 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1360 | 24.7.231.127 | 2/14/11 03:52:57 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1361 | 71.202.247.205 | 2/14/11 09:08:08 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1362 | 76.26.36.90 | 2/14/11 12:45:57 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1363 | 67.167.217.202 | 2/14/11 03:46:46 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1364 | 67.169.107.43 | 2/14/11 08:22:22 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1365 | 174.60.139.10 | 2/14/11 12:00:49 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1366 | 76.102.20.33 | 2/14/11 03:28:50 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1367 | 76.102.50.193 | 2/14/11 08:03:38 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1368 | 76.115.84.30 | 2/14/11 02:06:47 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1369 | 24.18.86.174 | 2/14/11 06:18:53 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1370 | 68.48.155.26 | 2/14/11 10:18:35 PM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1371 | 174.50.202.147 | 2/14/11 01:57:12 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 1372 | 98.245.212.28 | 2/14/11 01:49:43 AM | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1373 | 24.23.198.216 | 2/14/11 01:18:05 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 1374 | 98.236.77.204 | 2/14/11 05:59:58 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1375 | 24.9.70.236 | 2/14/11 09:02:02 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1376 | 98.197.124.120 | 2/15/11 10:24:08 PM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1377 | 76.117.160.226 | 2/15/11 08:11:04 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1378 | 76.107.59.156 | 2/15/11 12:34:47 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1379 | 98.208.11.50 | 2/15/11 04:49:29 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1380 | 69.244.113.80 | 2/15/11 10:03:19 PM | | µTorrent 2.0.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1381 | 67.184.209.151 | 2/15/11 12:17:20 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1382 | 24.18.24.226 | 2/15/11 02:56:56 AM | | µTorrent 2.0.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1383 | 76.25.43.9 | 2/15/11 07:14:14 PM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1384 | 68.34.140.119 | 2/15/11 12:11:33 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1385 | 68.60.184.228 | 2/15/11 02:25:34 AM | | µTorrent 2.0.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1386 | 98.192.160.4 | 2/15/11 07:14:23 PM | | Azureus 4.6.0.3 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1387 | 98.223.21.166 | 2/15/11 12:05:03 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1388 | 71.225.3.154 | 2/15/11 02:12:16 AM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1389 | 71.58.25.22 | 2/15/11 02:08:45 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1390 | 24.17.104.116 | 2/15/11 02:04:40 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1391 | 69.181.111.72 | 2/15/11 06:19:42 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1392 | 69.249.235.246 | 2/15/11 12:29:25 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 1393 | 76.100.136.63 | 2/15/11 12:57:49 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1394 | 69.246.178.126 | 2/15/11 05:39:27 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1395 | 67.164.50.34 | 2/15/11 03:33:05 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 1396 | 66.41.211.124 | 2/15/11 12:38:50 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1397 | 174.54.136.152 | 2/15/11 05:09:29 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1398 | 76.116.235.134 | 2/16/11 01:07:19 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1399 | 67.174.133.6 | 2/16/11 03:43:06 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1400 | 76.97.195.192 | 2/16/11 02:42:46 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1401 | 76.119.232.201 | 2/16/11 11:07:59 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1402 | 76.101.106.62 | 2/16/11 12:25:05 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1403 | 76.25.43.9 | 2/16/11 03:15:23 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1404 | 76.119.100.249 | 2/16/11 02:18:30 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1405 | 98.211.199.83 | 2/16/11 09:29:58 PM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1406 | 24.1.57.201 | 2/16/11 12:23:53 AM | | µTorrent 2.0.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1407 | 98.219.201.141 | 2/16/11 03:03:27 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1408 | 24.18.22.190 | 2/16/11 11:25:03 AM | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1409 | 174.56.85.148 | 2/16/11 08:10:54 PM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1410 | 67.190.76.168 | 2/16/11 03:37:51 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 1411 | 98.246.169.158 | 2/16/11 12:09:18 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1412 | 76.17.136.26 | 2/16/11 02:25:07 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1413 | 69.143.254.195 | 2/16/11 10:02:19 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1414 | 68.46.30.42 | 2/16/11 07:03:28 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1415 | 67.165.102.241 | 2/16/11 12:34:20 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 1416 | 98.207.184.40 | 2/16/11 01:31:44 AM | | µTorrent 1.8.5.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1417 | 67.181.112.27 | 2/16/11 09:52:13 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1418 | 24.11.26.137 | 2/16/11 06:45:12 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1419 | 75.74.152.92 | 2/16/11 01:03:36 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 1420 | 98.210.7.166 | 2/16/11 12:00:00 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 1421 | 67.189.105.132 | 2/16/11 05:19:47 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1422 | 98.239.105.7 | 2/16/11 03:12:18 PM | | FlashGet 31.00 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1423 | 68.48.81.14 | 2/16/11 12:07:28 AM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ; | Camelot Distribution Group | | |
| 1424 | 24.0.144.227 | 2/16/11 01:16:16 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1425 | 67.168.170.206 | 2/16/11 05:18:40 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1426 | 68.60.185.158 | 2/16/11 02:52:16 PM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1427 | 24.14.102.197 | 2/16/11 01:56:01 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 1428 | 24.10.130.252 | 2/17/11 03:39:04 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1429 | 24.20.47.30 | 2/17/11 12:08:13 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 1430 | 98.254.190.38 | 2/17/11 01:35:58 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1431 | 67.181.122.141 | 2/17/11 02:52:03 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1432 | 24.60.136.138 | 2/17/11 11:35:56 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1433 | 98.240.157.134 | 2/17/11 04:51:09 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 1434 | 68.44.160.31 | 2/17/11 01:11:04 AM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1435 | 98.200.171.20 | 2/17/11 02:51:14 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1436 | 67.173.158.1 | 2/17/11 07:15:04 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1437 | 24.91.40.78 | 2/17/11 12:37:30 AM | | µTorrent 2.0.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 1438 | 76.21.198.181 | 2/17/11 01:00:13 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1439 | 76.124.196.113 | 2/17/11 02:47:39 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1440 | 75.70.251.69 | 2/17/11 07:09:54 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1441 | 68.61.113.251 | 2/17/11 04:20:12 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 1442 | 76.112.86.44 | 2/17/11 12:59:26 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1443 | 67.187.208.221 | 2/17/11 02:11:09 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1444 | 68.47.138.196 | 2/17/11 06:05:49 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1445 | 98.196.187.198 | 2/17/11 01:02:48 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1446 | 71.237.85.191 | 2/17/11 04:01:52 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 1447 | 71.226.94.123 | 2/17/11 12:50:30 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1448 | 98.239.151.198 | 2/17/11 01:48:45 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1449 | 98.222.20.178 | 2/17/11 04:49:44 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1450 | 68.43.202.197 | 2/17/11 12:52:34 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 1451 | 98.251.109.254 | 2/17/11 12:08:06 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1452 | 65.34.184.110 | 2/17/11 01:38:28 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1453 | 98.222.114.175 | 2/17/11 06:56:25 PM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |
| 1454 | 68.83.35.155 | 2/17/11 04:12:15 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1455 | 24.7.117.18 | 2/17/11 02:08:43 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 1456 | 76.18.255.166 | 2/17/11 12:02:30 AM | | Azureus 4.4.0.6 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1457 | 76.124.138.46 | 2/17/11 01:36:12 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1458 | 67.186.162.165 | 2/18/11 11:09:48 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1459 | 98.204.248.158 | 2/18/11 01:16:30 AM | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 1460 | 98.245.170.227 | 2/18/11 10:30:12 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 4390.68 | BTiH: 3IOKA | Camelot Distribution Group | | |
| 1461 | 174.59.155.237 | 2/18/11 04:01:05 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 1462 | 67.180.160.228 | 2/18/11 11:45:29 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1463 | 24.4.174.35 | 2/18/11 01:14:19 AM | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 1464 | 68.57.173.171 | 2/18/11 12:00:49 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 1465 | 71.58.17.120 | 2/18/11 11:08:01 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1466 | 69.242.145.25 | 2/18/11 04:28:37 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1467 | 66.229.252.108 | 2/18/11 09:25:10 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1468 | 24.15.58.18 | 2/18/11 09:12:28 AM | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 1469 | 71.62.233.11 | 2/18/11 10:15:07 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1470 | 24.10.130.252 | 2/18/11 12:48:06 PM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1471 | 76.113.195.24 | 2/18/11 12:27:15 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 1472 | 71.235.170.124 | 2/18/11 10:17:13 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1473 | 66.31.115.173 | 2/18/11 09:25:11 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1474 | 67.187.255.17 | 2/18/11 09:01:32 AM | | µTorrent 2.0.2.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 1475 | 76.120.246.138 | 2/18/11 01:38:02 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 719.86 | BTiH: WTASI | Camelot Distribution Group | | |
| 1476 | 71.202.234.102 | 2/19/11 02:03:55 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 1477 | 68.48.166.178 | 2/19/11 12:01:43 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 1478 | 67.172.220.40 | 2/19/11 09:50:34 PM | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1479 | 71.203.235.29 | 2/19/11 05:27:58 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1480 | 24.131.179.220 | 2/19/11 11:25:48 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1481 | 67.182.221.222 | 2/19/11 03:50:10 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1482 | 76.121.122.63 | 2/19/11 12:45:19 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 1483 | 68.82.140.28 | 2/20/11 02:03:19 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1484 | 71.230.196.75 | 2/20/11 09:18:21 PM | | BitTorrent 6.3.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1485 | 76.105.121.252 | 2/20/11 12:40:08 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 1486 | 98.209.106.28 | 2/20/11 05:34:59 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1487 | 75.64.191.115 | 2/20/11 08:08:17 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 1488 | 98.228.146.35 | 2/20/11 06:11:23 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1489 | 24.60.139.45 | 2/20/11 05:37:26 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1490 | 98.224.39.160 | 2/20/11 02:26:51 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1491 | 68.52.29.73 | 2/21/11 04:55:36 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1492 | 98.227.2.37 | 2/21/11 08:05:04 PM | | µTorrent 1.8.5.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1493 | 24.3.61.175 | 2/21/11 12:12:40 AM | | BitTorrent (ED) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1494 | 76.17.29.20 | 2/21/11 01:21:20 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 1495 | 75.66.252.86 | 2/21/11 07:28:18 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1496 | 76.108.61.43 | 2/21/11 03:09:56 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1497 | 71.197.100.126 | 2/21/11 07:17:49 PM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 1498 | 98.231.92.168 | 2/21/11 01:01:34 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 1499 | 76.121.240.158 | 2/21/11 11:25:26 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1500 | 71.234.227.234 | 2/21/11 11:22:39 PM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1501 | 24.2.145.161 | 2/21/11 02:16:44 AM | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1502 | 75.72.108.130 | 2/21/11 08:47:24 AM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1503 | 66.31.158.38 | 2/21/11 11:34:32 PM | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1504 | 71.192.64.68 | 2/21/11 01:11:04 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1505 | 71.231.214.116 | 2/21/11 07:06:48 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1506 | 68.37.244.130 | 2/21/11 09:20:16 PM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1507 | 98.229.246.72 | 2/21/11 12:52:44 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1508 | 71.200.236.50 | 2/21/11 04:56:45 AM | | BitTorrent 6.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1509 | 174.52.193.15 | 2/22/11 04:47:10 AM | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1510 | 24.3.167.186 | 2/22/11 04:03:41 AM | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1511 | 69.142.189.195 | 2/22/11 12:44:15 AM | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 1512 | 98.227.254.222 | 2/22/11 12:07:28 AM | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |

| N | Host IP address | Date Time (local) | Time Zone | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title | First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 24.215.220.148 | 1/12/11 06:20:12 PM | | BitTorrent (UM) | | EarthLink | Nude Nuns wit | Nude.Nuns.V | 1394.78 | BTiH: URL6A | Camelot Distribution | | |
| 2 | 24.206.119.3 | 1/12/11 12:06:02 PM | | µTorrent 2.2.0.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 3 | 76.15.245.102 | 1/12/11 08:13:35 AM | | µTorrent 2.2.0.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 4 | 24.145.151.206 | 1/13/11 12:08:01 AM | | Azureus 4.5.1.0 | | EarthLink | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 5 | 66.133.234.94 | 1/13/11 01:21:23 PM | | BitTorrent 7.2.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 6 | 66.133.255.31 | 1/14/11 11:54:51 PM | | Azureus 4.5.1.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 7 | 24.149.63.26 | 1/18/11 01:43:38 AM | | Azureus 4.5.1.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 8 | 209.173.117.200 | 1/20/11 04:21:51 AM | | Azureus 4.5.1.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 9 | 24.223.163.57 | 1/20/11 12:52:53 AM | | µTorrent 2.0.4.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 10 | 69.91.125.98 | 1/21/11 11:11:28 AM | | BitTorrent 7.2.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 11 | 66.133.255.31 | 1/21/11 05:48:12 AM | | Azureus 4.6.0.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 12 | 24.238.200.162 | 1/21/11 01:37:59 AM | | Transmission 2.0.4.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 13 | 24.152.158.146 | 1/21/11 12:19:57 AM | | µTorrent 2.2.0.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 14 | 64.91.175.243 | 1/21/11 02:06:18 AM | | µTorrent 2.2.0.0 | | EarthLink | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 15 | 24.215.205.125 | 1/22/11 02:27:40 AM | | BitTorrent 7.2.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 16 | 24.199.86.220 | 1/22/11 05:37:44 AM | | BitTorrent 7.2.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 17 | 69.91.124.242 | 1/23/11 03:49:37 AM | | µTorrent 2.0.4.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 18 | 69.86.81.148 | 1/23/11 03:41:29 PM | | Azureus 4.5.1.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 24.199.76.219 | 1/24/11 08:47:35 PM | | Azureus 4.5.1.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 20 | 69.86.49.2 | 1/24/11 10:15:46 PM | | Azureus 4.6.0.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 21 | 64.131.146.52 | 1/24/11 10:56:32 AM | | µTorrent 2.2.0.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 22 | 24.148.192.31 | 1/24/11 01:49:37 AM | | µTorrent 2.2.0.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 23 | 208.120.197.156 | 1/24/11 12:54:21 AM | | BitTorrent 7.2.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 24 | 216.40.145.226 | 1/25/11 03:01:46 AM | | BitTorrent 6.2.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 25 | 66.133.203.149 | 1/25/11 02:40:52 AM | | Azureus 4.6.0.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 26 | 72.21.145.207 | 1/25/11 11:43:26 AM | | Azureus 4.6.0.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 27 | 209.134.67.96 | 1/25/11 11:04:24 AM | | µTorrent 2.2.0.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 28 | 208.120.7.162 | 1/25/11 07:57:51 PM | | BitTorrent 7.2.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 29 | 24.206.94.88 | 1/25/11 08:02:04 AM | | µTorrent 2.0.3.0 | | EarthLink | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 30 | 69.86.213.207 | 1/26/11 12:55:57 AM | | BitTorrent 7.2.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 31 | 24.171.135.46 | 1/27/11 07:32:20 AM | | µTorrent 2.2.0.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 32 | 76.15.195.125 | 1/28/11 05:45:16 AM | | Transmission 2.1.3.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 33 | 69.91.68.171 | 1/28/11 05:05:10 AM | | Azureus 4.6.0.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 34 | 24.110.47.194 | 1/28/11 06:41:34 AM | | BitComet 0.1.2.5 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 76.15.177.62 | 1/29/11 04:29:58 AM | | BitTorrent 7.2.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 36 | 24.199.119.143 | 1/29/11 12:33:16 AM | | BitTorrent 6.4.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 37 | 66.32.153.131 | 1/30/11 12:48:35 AM | | µTorrent 1.8.5.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 38 | 66.32.51.2 | 2/1/11 04:37:14 PM | | Azureus 4.6.0.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 39 | 24.215.153.87 | 2/2/11 12:54:14 AM | | BitComet 0.1.1.7 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 40 | 24.145.151.206 | 2/3/11 04:01:19 AM | | Azureus 4.6.0.0 | | EarthLink | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 41 | 66.32.18.86 | 2/3/11 04:29:16 PM | | Azureus 4.6.0.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 42 | 69.22.227.163 | 2/4/11 10:13:05 PM | | BitTorrent 6.4.0 | | EarthLink | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 43 | 66.32.121.180 | 2/7/11 04:41:04 AM | | Azureus 4.6.0.2 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 44 | 66.133.255.31 | 2/7/11 08:45:03 PM | | Azureus 4.6.0.2 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 45 | 69.86.49.2 | 2/7/11 09:09:51 AM | | Azureus 4.6.0.2 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 46 | 24.110.24.56 | 2/7/11 12:50:56 AM | | Transmission 2.0.4.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 47 | 24.215.203.99 | 2/8/11 08:27:46 AM | | BitTorrent 7.2.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 48 | 208.118.29.38 | 2/10/11 04:48:42 PM | | µTorrent 2.2.0.0 | | EarthLink | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 49 | 76.15.228.80 | 2/10/11 06:57:00 PM | | BitTorrent 7.2.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 50 | 67.58.154.140 | 2/10/11 06:57:13 PM | | µTorrent 2.2.0.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 51 | 24.171.137.134 | 2/10/11 03:38:47 AM | | Azureus 4.5.1.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 52 | 24.223.156.78 | 2/13/11 07:45:21 AM | | µTorrent 2.0.0.0 | | EarthLink | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 69.81.203.228 | 2/13/11 12:57:22 AM | | BitTorrent 7.1.0 | | EarthLink | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 54 | 69.81.64.52 | 2/19/11 06:02:24 AM | | Azureus 4.6.0.2 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 55 | 66.133.216.38 | 2/19/11 02:27:20 AM | | Azureus 4.6.0.2 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 56 | 208.120.138.18 | 2/19/11 02:05:43 AM | | µTorrent 2.2.0.0 | | EarthLink | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| N | Host IP address | Date Time (local) | Time Zone | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title | First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 67.236.217.33 | 1/11/11 10:15:35 AM | | Azureus 4.2.0.2 | | Embarq Corpor | Nude Nuns wit | Nude Nuns w | 729.45 | BTiH: JP76V | Camelot Distribution | | |
| 2 | 71.52.23.227 | 1/11/11 09:48:55 AM | | BitTorrent 7.2.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 3 | 71.1.75.65 | 1/11/11 09:08:15 AM | | Azureus 4.5.1.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 4 | 71.3.66.204 | 1/11/11 08:42:56 PM | | Azureus 4.5.1.0 | | Embarq Corpo | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 5 | 69.69.18.175 | 1/12/11 06:54:17 PM | | µTorrent 2.0.4.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 6 | 67.233.181.77 | 1/12/11 09:01:22 AM | | Transmission 2.1.3.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 7 | 71.2.155.120 | 1/12/11 02:38:56 PM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 8 | 69.68.20.35 | 1/12/11 11:14:41 AM | | BitTorrent (UM) | | Embarq Corpo | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 9 | 71.51.146.153 | 1/12/11 11:13:28 PM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 10 | 71.3.84.235 | 1/12/11 05:17:45 PM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 11 | 76.7.146.187 | 1/13/11 10:44:27 AM | | µTorrent 2.2.1.18 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 12 | 69.68.152.148 | 1/13/11 01:10:22 AM | | Azureus 4.5.1.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 13 | 67.77.73.185 | 1/13/11 04:30:18 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 14 | 71.51.144.25 | 1/13/11 11:13:32 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 15 | 76.6.129.97 | 1/13/11 01:45:34 PM | | BitTorrent 7.2.0 | | Embarq Corpo | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 16 | 184.7.241.216 | 1/13/11 01:58:39 AM | | Azureus 4.5.1.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 17 | 71.50.158.158 | 1/14/11 02:31:25 PM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 71.48.134.42 | 1/14/11 10:21:35 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 19 | 76.6.228.205 | 1/15/11 07:56:57 AM | | Azureus 4.5.1.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 20 | 71.49.135.102 | 1/15/11 06:05:36 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 21 | 71.50.113.99 | 1/16/11 07:18:07 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 22 | 71.49.120.85 | 1/16/11 06:56:40 AM | | µTorrent 2.0.4.0 | | Embarq Corpo | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 23 | 71.50.53.112 | 1/16/11 02:24:28 PM | | libtorrent 0.20.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 24 | 71.52.218.242 | 1/16/11 12:39:09 PM | | BitTorrent 6.3.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 25 | 67.232.48.187 | 1/17/11 01:18:31 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 26 | 71.53.231.206 | 1/18/11 09:58:44 PM | | Azureus 4.5.1.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 27 | 74.4.40.43 | 1/18/11 08:15:02 PM | | Azureus 4.5.0.2 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 28 | 76.6.225.119 | 1/18/11 12:02:07 AM | | Azureus 4.6.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 29 | 76.2.239.188 | 1/19/11 01:58:01 PM | | BitTorrent 7.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 30 | 67.233.243.229 | 1/19/11 03:33:58 AM | | Azureus 4.5.1.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 31 | 76.7.143.45 | 1/20/11 12:21:00 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 32 | 71.0.146.47 | 1/20/11 01:42:47 PM | | µTorrent 2.2.1.18 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 33 | 74.5.55.47 | 1/20/11 07:14:33 AM | | Azureus 4.6.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 34 | 76.2.43.198 | 1/20/11 12:34:43 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 69.69.197.76 | 1/20/11 02:04:55 AM | | BitTorrent (MR) | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 36 | 67.235.98.37 | 1/20/11 12:17:11 AM | | BitTorrent 7.2.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 37 | 67.237.233.3 | 1/20/11 01:10:49 AM | | Azureus 4.6.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 38 | 65.41.16.44 | 1/20/11 12:58:33 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 39 | 76.7.119.66 | 1/21/11 03:49:07 AM | | Azureus 4.5.1.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 40 | 71.3.186.204 | 1/21/11 01:24:29 AM | | µTorrent 2.0.4.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 41 | 67.236.103.243 | 1/21/11 12:08:47 AM | | Azureus 4.5.0.2 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 42 | 71.1.73.107 | 1/21/11 12:10:56 AM | | Azureus 4.6.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 43 | 71.54.64.200 | 1/21/11 10:06:20 PM | | Azureus 4.5.1.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 44 | 67.77.213.239 | 1/21/11 12:14:23 AM | | BitTorrent 7.2.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 45 | 71.53.145.238 | 1/21/11 12:20:21 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 46 | 71.49.52.118 | 1/22/11 04:24:54 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 47 | 71.50.159.250 | 1/22/11 02:02:24 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 48 | 67.235.208.9 | 1/22/11 11:33:32 PM | | BitTorrent 7.2.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 49 | 76.7.144.97 | 1/23/11 12:21:04 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 50 | 69.69.158.5 | 1/23/11 10:54:05 PM | | Azureus 4.6.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 51 | 67.236.157.231 | 1/23/11 07:41:06 AM | | BitTorrent 7.2.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 52 | 76.7.148.27 | 1/23/11 05:17:29 AM | | BitTorrent 7.1.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 71.55.224.120 | 1/23/11 02:26:19 AM | | Azureus 4.6.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 54 | 76.4.68.50 | 1/24/11 01:17:27 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 55 | 67.238.172.227 | 1/24/11 05:31:05 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 56 | 76.4.56.205 | 1/25/11 04:52:34 PM | | Shareaza 2.5.3.0 | | Embarq Corpo | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 57 | 71.3.41.9 | 1/25/11 05:50:09 AM | | µTorrent 2.0.4.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 58 | 71.54.95.93 | 1/25/11 08:00:25 PM | | Transmission 1.9.3.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 59 | 67.235.206.185 | 1/25/11 01:55:00 AM | | BitTorrent 7.2.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 60 | 71.55.228.205 | 1/25/11 04:36:25 AM | | Azureus 4.6.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 61 | 65.40.166.56 | 1/25/11 01:08:36 PM | | Azureus 4.5.1.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 62 | 138.210.224.15 | 1/26/11 07:35:43 PM | | BitTorrent 7.2.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 63 | 76.3.195.238 | 1/26/11 12:29:07 AM | | µTorrent 1.8.2.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 64 | 67.77.227.64 | 1/26/11 05:25:03 AM | | BitTorrent 7.2.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 65 | 71.3.158.106 | 1/26/11 05:46:57 AM | | µTorrent 2.0.2.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 66 | 71.50.174.34 | 1/26/11 12:59:17 AM | | BitTorrent 6.3.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 67 | 67.234.192.186 | 1/26/11 07:18:56 AM | | BitTorrent 7.2.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 68 | 71.0.103.156 | 1/26/11 07:26:11 PM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 67.238.18.234 | 1/27/11 12:08:54 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 70 | 71.50.154.157 | 1/28/11 08:14:47 PM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 71 | 67.232.128.45 | 1/28/11 11:52:47 AM | | BitTorrent 7.2.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 72 | 76.0.203.234 | 1/28/11 02:09:41 AM | | µTorrent 2.0.2.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 73 | 76.4.231.140 | 1/29/11 01:14:47 AM | | BitTorrent 7.2.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 74 | 71.48.218.103 | 1/29/11 01:57:33 AM | | Transmission 2.1.3.0 | | Embarq Corpo | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 75 | 71.50.203.176 | 1/29/11 06:11:31 AM | | Transmission 2.1.3.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 76 | 76.6.166.51 | 1/29/11 05:00:28 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 77 | 76.3.23.248 | 1/29/11 02:30:27 AM | | BitLord 1.01 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 78 | 76.1.5.68 | 1/30/11 06:31:57 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 79 | 71.50.216.27 | 1/30/11 03:24:33 AM | | Transmission 2.1.3.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 80 | 76.1.69.51 | 1/31/11 12:22:39 AM | | Azureus 4.5.0.4 | | Embarq Corpo | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 81 | 71.54.71.26 | 1/31/11 06:45:22 PM | | Azureus 4.5.1.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 82 | 184.1.123.61 | 2/1/11 01:32:15 AM | | BitTorrent 7.2.0 | | Embarq Corpo | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 83 | 76.5.3.33 | 2/1/11 05:02:20 PM | | µTorrent 2.0.2.0 | | Embarq Corpo | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 84 | 67.232.191.69 | 2/1/11 01:27:52 AM | | BitTorrent (UM) | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 85 | 76.5.3.33 | 2/2/11 12:08:19 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 69.34.114.245 | 2/2/11 11:52:04 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 87 | 67.234.145.186 | 2/2/11 01:33:37 AM | | BitTorrent 7.2.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 88 | 71.52.215.205 | 2/3/11 04:52:26 PM | | BitTorrent 7.1.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 89 | 71.53.213.19 | 2/3/11 03:01:05 AM | | µTorrent 1.8.2.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 90 | 71.53.146.82 | 2/4/11 02:36:17 PM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 91 | 71.52.34.21 | 2/4/11 12:17:09 PM | | Azureus 4.6.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 92 | 71.1.74.119 | 2/5/11 10:27:21 PM | | Azureus 4.6.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 93 | 67.233.178.145 | 2/5/11 06:26:03 AM | | Azureus 4.1.0.4 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 94 | 71.53.40.98 | 2/5/11 12:25:59 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 95 | 71.1.74.119 | 2/6/11 01:37:19 PM | | Azureus 4.6.0.2 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 96 | 71.54.69.85 | 2/6/11 03:21:23 AM | | Azureus 4.5.1.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 97 | 71.0.119.78 | 2/7/11 03:49:48 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 98 | 69.69.95.133 | 2/8/11 03:08:19 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 99 | 76.7.231.111 | 2/8/11 01:10:17 AM | | Azureus 4.6.0.2 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 100 | 76.7.134.142 | 2/9/11 08:20:28 PM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 101 | 67.239.102.52 | 2/9/11 02:57:47 PM | | Azureus 4.6.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 102 | 76.5.213.217 | 2/9/11 01:12:45 PM | | Azureus 4.6.0.2 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 74.5.147.10 | 2/9/11 09:44:06 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 104 | 76.7.197.229 | 2/9/11 05:38:27 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 105 | 67.239.3.127 | 2/9/11 04:29:53 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 106 | 67.77.68.41 | 2/10/11 02:24:01 AM | | Azureus 4.5.0.4 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 107 | 76.2.94.196 | 2/10/11 12:35:04 AM | | Azureus 4.6.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 108 | 76.4.58.4 | 2/10/11 04:57:52 PM | | Shareaza 2.5.3.0 | | Embarq Corpo | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 109 | 138.210.232.230 | 2/10/11 10:03:44 PM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 110 | 71.49.30.251 | 2/10/11 07:38:16 PM | | BitLord 0.56 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 111 | 184.2.68.101 | 2/11/11 12:33:15 PM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 112 | 76.5.119.61 | 2/11/11 02:32:37 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 113 | 71.50.157.123 | 2/12/11 10:59:16 PM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 114 | 76.3.107.190 | 2/13/11 01:55:17 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 115 | 76.1.81.113 | 2/13/11 12:28:55 AM | | Shareaza 2.5.3.0 | | Embarq Corpo | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 116 | 71.49.181.225 | 2/13/11 12:49:02 AM | | BitTorrent 7.2.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 117 | 71.52.122.199 | 2/14/11 06:02:11 AM | | BitTorrent 7.2.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 118 | 76.0.238.66 | 2/15/11 08:51:36 AM | | Azureus 4.5.1.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 119 | 65.41.48.120 | 2/16/11 12:04:37 AM | | BitTorrent 7.2.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | 76.4.60.9 | 2/18/11 06:06:24 PM | | Shareaza 2.5.3.0 | | Embarq Corpo | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 121 | 71.50.120.19 | 2/20/11 01:16:10 AM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 122 | 71.51.133.97 | 2/20/11 07:42:51 PM | | µTorrent 2.2.0.0 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 123 | 67.239.103.39 | 2/20/11 01:39:55 AM | | Azureus 4.6.0.2 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 124 | 76.3.140.82 | 2/21/11 09:01:37 AM | | Azureus 4.6.0.2 | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 125 | 67.232.60.121 | 2/22/11 12:04:35 AM | | BitTorrent (SM) | | Embarq Corpo | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| N | Host IP address | Date Time (local) | Time Zone | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title | First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 66.252.73.1 | 2/16/11 01:42:59 AM | | µTorrent 2.0.4.0 | | Equivoice LLC | Nude Nuns wit | Nude.Nuns.V | 699.92 | BTiH: 77VY6 | Camelot Distribution | | |

| N | Host IP address | Date Time (local) | Time Zone | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title | First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 68.192.23.171 | 1/11/11 12:01:39 PM | | µTorrent 2.2.1.18 | | Optimum Onlir | Nude Nuns wit | Nude Nuns w | 729.45 | BTiH: JP76V | Camelot Distribution | | |
| 2 | 69.119.219.166 | 1/12/11 09:15:47 AM | | BitComet 0.1.2.5 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 3 | 68.194.25.216 | 1/12/11 04:34:35 AM | | Azureus 4.5.1.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 4 | 69.114.180.72 | 1/12/11 12:25:37 PM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 700.67 | BTiH: JKTXT | Camelot Distribution Group | | |
| 5 | 24.188.142.162 | 1/12/11 07:26:20 PM | | Azureus 4.5.1.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 6 | 69.119.174.198 | 1/12/11 05:27:33 PM | | Azureus 4.5.1.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 7 | 67.81.238.151 | 1/12/11 11:24:11 PM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 8 | 69.118.153.4 | 1/12/11 11:18:29 PM | | Transmission 2.1.3.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 9 | 74.89.5.56 | 1/13/11 12:13:36 PM | | Azureus 4.5.0.2 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 10 | 67.85.27.13 | 1/13/11 01:17:54 AM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 11 | 69.116.71.103 | 1/13/11 04:00:35 AM | | Azureus 4.5.1.0 | | Optimum Onlir | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 12 | 75.99.49.162 | 1/13/11 01:53:00 AM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 13 | 74.89.49.90 | 1/13/11 08:05:34 AM | | µTorrent 2.0.4.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 14 | 68.194.158.135 | 1/13/11 02:53:48 PM | | Azureus 4.5.1.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 15 | 68.199.139.51 | 1/13/11 09:01:21 AM | | Azureus 4.5.1.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 16 | 24.45.207.178 | 1/13/11 01:29:43 AM | | µTorrent 2.0.4.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 17 | 24.44.209.26 | 1/13/11 12:01:04 AM | | BitComet 0.1.2.5 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 69.124.208.148 | 1/14/11 12:05:30 AM | | Azureus 4.5.1.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 19 | 69.116.254.171 | 1/14/11 08:50:13 AM | | Azureus 4.5.1.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 20 | 69.126.149.232 | 1/14/11 04:04:19 AM | | µTorrent 2.0.4.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 21 | 67.84.75.233 | 1/14/11 12:15:19 AM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 22 | 24.190.64.172 | 1/15/11 05:36:30 PM | | µTorrent 2.0.4.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 23 | 68.196.109.159 | 1/15/11 05:43:09 AM | | BitTorrent | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 24 | 67.80.134.34 | 1/15/11 03:39:10 PM | | µTorrent 2.0.4.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 25 | 24.44.124.157 | 1/15/11 10:39:38 AM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 26 | 24.185.114.33 | 1/15/11 08:49:20 AM | | Azureus 4.6.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 27 | 67.87.76.47 | 1/15/11 03:48:36 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 28 | 68.194.158.135 | 1/16/11 11:20:51 AM | | Azureus 4.6.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 29 | 69.124.16.75 | 1/16/11 03:50:06 AM | | Azureus 4.5.1.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 30 | 24.44.179.13 | 1/16/11 09:56:52 PM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 31 | 67.86.246.40 | 1/16/11 11:53:33 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 32 | 75.99.43.138 | 1/17/11 09:07:37 AM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 33 | 69.123.229.188 | 1/17/11 12:52:59 AM | | µTorrent 1.6.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 34 | 69.125.239.144 | 1/18/11 12:38:46 AM | | Azureus 4.6.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 74.89.115.109 | 1/19/11 11:04:03 PM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 36 | 69.117.67.216 | 1/19/11 09:01:17 PM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 37 | 24.190.133.212 | 1/20/11 05:35:18 PM | | Azureus 4.5.0.4 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 38 | 67.87.44.48 | 1/20/11 10:14:37 AM | | Azureus 4.5.1.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 39 | 24.45.66.10 | 1/20/11 03:23:19 AM | | BitTorrent 7.1.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 40 | 173.2.62.67 | 1/20/11 12:26:18 AM | | Transmission 2.0.4.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 41 | 68.199.188.224 | 1/21/11 10:31:42 PM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 42 | 68.199.57.138 | 1/21/11 01:35:59 AM | | Ares 2.1.7.1 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 43 | 68.194.6.199 | 1/21/11 05:45:41 PM | | Azureus 4.6.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 44 | 69.124.173.165 | 1/21/11 01:34:42 AM | | Azureus 4.5.0.4 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 45 | 24.89.137.154 | 1/21/11 04:41:27 PM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 46 | 24.188.225.6 | 1/21/11 12:26:01 AM | | µTorrent 2.0.4.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 47 | 24.44.198.55 | 1/21/11 11:28:46 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 48 | 24.188.78.180 | 1/21/11 12:52:31 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 49 | 69.127.232.72 | 1/21/11 08:33:33 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 50 | 69.127.52.153 | 1/21/11 06:48:22 AM | | Azureus 4.6.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 51 | 69.119.5.65 | 1/21/11 02:22:32 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 68.193.80.145 | 1/21/11 01:06:13 AM | | Transmission 1.5.4.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |
| 53 | 69.119.174.198 | 1/21/11 02:11:13 AM | | Azureus 4.6.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 54 | 24.184.111.247 | 1/22/11 03:03:30 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 55 | 68.194.14.119 | 1/22/11 12:30:44 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 56 | 67.80.149.244 | 1/22/11 12:08:52 AM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 57 | 69.118.61.60 | 1/23/11 08:36:56 AM | | Shareaza 2.5.3.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 58 | 67.84.75.207 | 1/23/11 06:35:36 AM | | Transmission 2.1.3.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 59 | 69.122.91.199 | 1/23/11 08:03:19 PM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 60 | 24.187.81.255 | 1/23/11 02:12:38 AM | | Azureus 4.6.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 61 | 69.124.16.75 | 1/23/11 01:12:16 AM | | Azureus 4.6.0.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 62 | 74.88.41.142 | 1/23/11 11:02:51 PM | | Azureus 4.5.1.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 63 | 67.85.199.111 | 1/23/11 11:33:28 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 64 | 67.83.140.125 | 1/23/11 07:34:51 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 65 | 68.196.179.79 | 1/23/11 06:46:26 AM | | Azureus 4.5.1.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 66 | 69.125.23.203 | 1/24/11 06:35:51 PM | | BitComet 0.1.1.7 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 67 | 75.99.103.36 | 1/24/11 05:42:59 PM | | µTorrent 2.2.1.18 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 68 | 173.3.226.152 | 1/24/11 04:33:32 AM | | Azureus 4.5.1.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 69.124.94.40 | 1/25/11 05:32:30 AM | | BitTorrent (UM) | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 70 | 67.82.169.207 | 1/25/11 04:11:30 AM | | Azureus 4.6.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 71 | 69.125.134.172 | 1/25/11 01:05:20 PM | | Azureus 4.6.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 72 | 68.197.25.152 | 1/25/11 02:53:38 PM | | Azureus 4.6.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 73 | 69.115.219.75 | 1/25/11 03:24:23 AM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 74 | 69.121.100.230 | 1/25/11 07:56:02 PM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 75 | 24.191.193.206 | 1/26/11 12:23:53 AM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 76 | 69.124.99.34 | 1/26/11 03:12:30 AM | | BitTorrent (UM) | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 77 | 24.228.77.249 | 1/26/11 06:11:02 AM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 78 | 69.118.136.126 | 1/26/11 03:40:11 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 79 | 69.112.183.207 | 1/26/11 05:44:41 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 80 | 24.186.6.219 | 1/26/11 09:18:10 PM | | Azureus 4.5.1.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 81 | 67.82.103.220 | 1/26/11 01:22:27 AM | | BitTorrent 7.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 82 | 24.46.149.132 | 1/26/11 07:04:59 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 83 | 24.191.33.151 | 1/26/11 05:22:30 AM | | Azureus 4.6.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 84 | 69.112.224.238 | 1/27/11 11:32:15 PM | | BitComet 0.1.2.4 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 85 | 173.3.26.108 | 1/27/11 11:17:39 PM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 68.196.179.79 | 1/27/11 04:16:01 PM | | Azureus 4.6.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 87 | 69.126.179.163 | 1/27/11 02:26:02 PM | | Transmission 1.7.4.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 88 | 68.193.63.252 | 1/27/11 07:48:27 AM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 89 | 67.85.181.78 | 1/27/11 12:40:11 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 90 | 24.45.22.94 | 1/27/11 04:24:22 PM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 91 | 67.83.8.115 | 1/27/11 11:32:53 PM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 92 | 173.3.77.103 | 1/28/11 02:32:16 PM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 93 | 69.124.66.231 | 1/28/11 06:55:28 AM | | µTorrent 1.8.5.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 94 | 24.45.148.17 | 1/28/11 05:17:00 PM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 95 | 24.186.31.30 | 1/28/11 12:21:39 AM | | BitTorrent 7.1.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 96 | 69.112.183.207 | 1/29/11 12:03:51 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 97 | 69.116.46.151 | 1/29/11 03:14:50 PM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 98 | 69.125.111.180 | 1/29/11 11:42:12 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 99 | 69.127.204.170 | 1/30/11 04:15:27 PM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 100 | 173.3.80.99 | 1/30/11 02:37:04 PM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 101 | 68.197.30.3 | 1/30/11 05:44:14 AM | | BitLord 1.01 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 102 | 69.116.29.199 | 1/30/11 03:58:49 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 103 | 67.86.196.48 | 1/30/11 12:36:03 AM | | BitTorrent (UM) | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | 24.187.75.246 | 1/31/11 12:59:58 AM | | Ares 2.1.7.1 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 105 | 69.114.127.2 | 2/1/11 12:02:08 AM | | µTorrent 2.0.3.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 106 | 69.117.156.173 | 2/1/11 01:54:11 AM | | Azureus 4.6.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 107 | 173.3.150.128 | 2/2/11 12:05:08 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 108 | 67.84.22.234 | 2/2/11 12:01:46 AM | | Azureus 4.6.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 109 | 69.120.5.118 | 2/2/11 09:34:50 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 110 | 68.194.124.160 | 2/2/11 07:50:16 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 111 | 173.3.139.155 | 2/2/11 04:01:43 PM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 112 | 68.199.255.70 | 2/2/11 03:19:07 PM | | Azureus 4.6.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 113 | 69.115.174.48 | 2/2/11 04:23:33 AM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 114 | 67.80.41.239 | 2/2/11 04:49:22 PM | | BitTorrent (UM) | | Optimum Onlir | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 115 | 24.191.33.151 | 2/2/11 12:07:37 AM | | Azureus 4.5.1.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 116 | 68.192.132.78 | 2/3/11 05:18:34 AM | | Azureus 4.6.0.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 117 | 69.112.234.139 | 2/4/11 03:35:38 AM | | Azureus 4.6.0.2 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 118 | 67.84.22.234 | 2/4/11 03:03:15 AM | | Azureus 4.6.0.2 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 119 | 69.123.78.98 | 2/4/11 02:29:11 AM | | Azureus 4.6.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | 24.47.231.98 | 2/4/11 02:41:16 AM | | Azureus 4.5.1.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 121 | 69.124.208.198 | 2/4/11 01:27:04 AM | | Azureus 4.6.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 122 | 24.47.143.32 | 2/4/11 03:50:19 PM | | Azureus 4.6.0.2 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 123 | 69.119.180.49 | 2/4/11 03:30:04 AM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 124 | 24.185.195.215 | 2/4/11 06:49:30 PM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 125 | 69.127.80.146 | 2/5/11 07:31:11 AM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 126 | 69.119.174.198 | 2/5/11 02:55:49 AM | | Azureus 4.6.0.2 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 127 | 74.88.37.195 | 2/5/11 12:03:21 AM | | BitComet 0.1.2.4 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 128 | 69.117.158.98 | 2/6/11 07:02:45 PM | | Azureus 4.6.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 129 | 68.194.110.64 | 2/6/11 07:42:00 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 130 | 173.3.92.56 | 2/6/11 02:15:25 AM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 131 | 68.199.18.49 | 2/7/11 11:24:23 PM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 132 | 69.116.52.118 | 2/7/11 06:36:47 PM | | Azureus 4.5.1.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 133 | 69.127.52.153 | 2/7/11 06:23:34 AM | | Azureus 4.6.0.2 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 134 | 24.189.58.38 | 2/8/11 07:08:35 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 135 | 69.123.78.74 | 2/8/11 01:12:30 AM | | Azureus 4.4.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 136 | 67.83.146.157 | 2/8/11 12:40:23 AM | | µTorrent 1.8.1.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 67.85.217.22 | 2/9/11 12:09:55 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 138 | 69.115.21.162 | 2/10/11 02:37:14 AM | | BitTorrent 7.1.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 139 | 96.56.147.50 | 2/10/11 02:52:17 PM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 140 | 68.199.217.243 | 2/12/11 02:07:28 AM | | Azureus 4.5.1.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 141 | 24.44.84.115 | 2/12/11 12:15:04 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 142 | 69.124.140.201 | 2/15/11 01:56:30 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 143 | 67.84.176.145 | 2/15/11 05:20:31 AM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 144 | 24.186.122.237 | 2/15/11 02:36:34 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 145 | 74.89.157.53 | 2/16/11 05:08:39 AM | | Ares 2.1.7.1 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 146 | 68.192.132.78 | 2/16/11 11:58:32 PM | | Azureus 4.6.0.2 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 147 | 67.87.226.28 | 2/16/11 03:07:38 AM | | Azureus 4.5.1.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 148 | 69.126.21.162 | 2/16/11 10:21:27 PM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 149 | 24.45.4.55 | 2/16/11 02:17:23 AM | | Azureus 4.5.1.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 150 | 69.123.78.98 | 2/16/11 06:37:43 PM | | Azureus 4.6.0.2 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 151 | 24.190.28.68 | 2/17/11 12:44:58 AM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 152 | 69.125.16.88 | 2/17/11 03:49:29 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 153 | 173.3.142.246 | 2/17/11 01:10:17 AM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | 67.83.39.108 | 2/18/11 09:26:14 AM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 155 | 24.190.182.129 | 2/18/11 04:00:55 AM | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 156 | 24.191.203.208 | 2/19/11 03:51:25 AM | | µTorrent 2.2.1.18 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 157 | 74.88.243.139 | 2/20/11 08:01:53 AM | | BitTorrent (UM) | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 158 | 24.190.243.253 | 2/21/11 07:34:26 PM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 159 | 24.44.213.237 | 2/21/11 12:52:49 AM | | Ares 2.1.7.1 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 160 | 67.80.135.207 | 2/21/11 01:29:16 AM | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 161 | 173.3.32.151 | 2/22/11 03:45:12 AM | | µTorrent 2.0.4.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| N | Host IP address | Date Time (local) | Time Zone | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title | First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 75.165.239.35 | 1/12/11 12:18:09 PM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wit | Nude.Nuns.V | 699.92 | BTiH: 77VY6 | Camelot Distribution | | |
| 2 | 97.119.62.196 | 1/12/11 05:27:47 AM | | BitTorrent (UM) | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 3 | 71.33.139.68 | 1/12/11 02:23:36 AM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 4 | 67.4.138.246 | 1/13/11 11:28:40 AM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 5 | 97.124.181.166 | 1/13/11 01:38:21 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 6 | 97.124.228.220 | 1/13/11 05:12:40 AM | | BitTorrent (MR) | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 7 | 75.162.71.110 | 1/13/11 01:40:19 AM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 8 | 75.175.230.220 | 1/13/11 03:39:02 AM | | Azureus 4.5.1.0 | | Qwest Commu | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 9 | 70.59.196.153 | 1/13/11 07:36:07 AM | | Azureus 4.5.1.0 | | Qwest Commu | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC | Camelot Distribution Group | | |
| 10 | 97.116.53.224 | 1/13/11 01:28:50 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ | Camelot Distribution Group | | |
| 11 | 174.18.67.120 | 1/14/11 02:38:21 AM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 12 | 75.175.237.117 | 1/14/11 03:39:07 AM | | Azureus 4.5.1.0 | | Qwest Commu | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 13 | 174.25.49.123 | 1/15/11 01:56:42 AM | | Azureus 4.5.1.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 14 | 75.173.165.230 | 1/15/11 06:22:18 PM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC | Camelot Distribution Group | | |
| 15 | 70.59.162.27 | 1/15/11 03:43:03 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 16 | 67.42.112.189 | 1/15/11 03:41:47 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 17 | 75.170.69.227 | 1/16/11 01:43:13 AM | | Azureus 4.6.0.0 | | Qwest Commu | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 75.175.237.117 | 1/16/11 03:02:13 AM | | Azureus 4.6.0.0 | | Qwest Commu | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 19 | 75.170.63.237 | 1/16/11 10:38:52 AM | | Azureus 4.6.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 20 | 97.112.121.49 | 1/16/11 03:45:58 AM | | BitTorrent (UM) | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 21 | 97.124.178.64 | 1/17/11 03:59:28 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 22 | 63.225.198.203 | 1/18/11 01:22:11 AM | | Azureus 4.6.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 23 | 97.114.169.142 | 1/18/11 04:22:36 AM | | µTorrent 1.8.4.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 24 | 71.34.69.10 | 1/19/11 12:43:17 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 25 | 63.225.195.250 | 1/19/11 10:54:23 AM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ | Camelot Distribution Group | | |
| 26 | 207.224.205.133 | 1/19/11 02:00:02 AM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 27 | 174.23.42.48 | 1/19/11 12:32:15 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 28 | 174.31.139.82 | 1/19/11 05:18:01 PM | | µTorrent 2.0.4.0 | | Qwest Commu | Nude Nuns wi | Nude.Nuns. | 700.67 | BTiH: JKTXT | Camelot Distribution Group | | |
| 29 | 209.181.28.132 | 1/19/11 01:36:52 PM | | Azureus 4.6.0.0 | | Qwest Commu | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 30 | 174.20.34.238 | 1/20/11 10:55:13 PM | | µTorrent 2.2.1.18 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 31 | 174.20.209.123 | 1/20/11 07:16:50 PM | | Azureus 4.6.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 32 | 67.0.113.100 | 1/20/11 09:21:25 PM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 33 | 97.124.89.44 | 1/20/11 01:37:30 AM | | Azureus 4.5.1.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 34 | 174.29.212.179 | 1/20/11 09:42:34 PM | | Azureus 4.3.0.6 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 184.99.199.245 | 1/21/11 12:21:24 AM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 36 | 184.100.242.132 | 1/21/11 12:15:00 AM | | µTorrent 2.0.4.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 37 | 174.20.71.27 | 1/21/11 08:24:58 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 38 | 97.121.11.24 | 1/21/11 01:44:07 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 39 | 75.175.106.153 | 1/22/11 11:19:41 PM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 40 | 97.123.0.57 | 1/22/11 08:35:03 PM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 41 | 71.32.84.163 | 1/22/11 08:54:39 AM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 42 | 65.102.71.247 | 1/23/11 01:50:25 PM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 43 | 97.113.227.106 | 1/23/11 07:54:53 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 44 | 174.28.50.35 | 1/23/11 03:44:00 AM | | µTorrent 2.0.4.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 45 | 75.169.178.147 | 1/25/11 07:04:05 PM | | Azureus 4.6.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 46 | 97.115.126.64 | 1/25/11 07:34:59 AM | | Azureus 4.5.1.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 47 | 70.57.33.58 | 1/25/11 04:03:47 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 48 | 209.181.28.132 | 1/25/11 03:57:28 PM | | Azureus 4.6.0.0 | | Qwest Commu | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 49 | 63.225.146.160 | 1/25/11 01:59:32 PM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 50 | 209.181.8.130 | 1/25/11 09:33:50 PM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 51 | 97.123.227.106 | 1/25/11 03:58:39 AM | | µTorrent 2.0.4.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 67.1.3.8 | 1/25/11 09:47:25 PM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 53 | 184.100.148.161 | 1/26/11 05:56:27 AM | | Azureus 4.6.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 54 | 71.211.39.225 | 1/26/11 05:33:33 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 55 | 184.100.191.93 | 1/26/11 12:49:04 AM | | Transmission 2.1.3.0 | | Qwest Commu | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 56 | 184.96.131.144 | 1/26/11 05:41:07 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 57 | 75.172.106.35 | 1/26/11 10:02:41 AM | | Azureus 4.6.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 58 | 174.22.196.24 | 1/26/11 04:00:59 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 59 | 216.161.120.44 | 1/27/11 05:04:53 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 60 | 71.211.11.96 | 1/27/11 03:54:55 AM | | Ares 2.1.2.3 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 61 | 67.40.239.64 | 1/27/11 01:55:15 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 62 | 67.41.136.95 | 1/27/11 12:25:50 AM | | µTorrent 2.0.1.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 63 | 168.103.249.236 | 1/27/11 12:00:02 AM | | µTorrent 2.0.4.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 64 | 97.114.75.161 | 1/28/11 10:12:59 AM | | µTorrent 2.0.4.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 65 | 174.23.127.62 | 1/28/11 05:01:24 PM | | Azureus 4.6.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 66 | 174.17.223.203 | 1/28/11 06:28:00 PM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 67 | 174.23.62.174 | 1/28/11 06:51:39 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 68 | 75.161.107.225 | 1/28/11 12:18:15 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 69 | 174.25.146.59 | 1/29/11 03:05:39 AM | | Azureus 4.6.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | 97.121.20.6 | 1/29/11 02:51:08 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 71 | 71.35.42.37 | 1/29/11 12:42:36 AM | | BitTorrent | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 72 | 75.166.74.148 | 1/29/11 12:13:14 AM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 73 | 75.166.237.38 | 1/29/11 06:20:22 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 74 | 97.124.3.196 | 1/29/11 05:01:03 AM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 75 | 75.162.141.159 | 1/30/11 01:52:19 AM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 76 | 71.215.108.195 | 1/31/11 04:52:02 PM | | Azureus 4.3.0.6 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 77 | 97.114.70.40 | 2/1/11 05:13:28 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 78 | 97.120.30.234 | 2/1/11 12:46:05 AM | | Transmission 2.1.3.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 79 | 174.31.64.211 | 2/1/11 12:28:15 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 80 | 174.28.180.104 | 2/1/11 12:08:13 AM | | Azureus 4.5.1.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 81 | 174.26.147.167 | 2/1/11 11:24:07 PM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 82 | 75.175.91.100 | 2/2/11 02:00:23 PM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 83 | 71.33.133.89 | 2/2/11 06:02:48 AM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 84 | 184.100.105.192 | 2/3/11 03:29:12 AM | | BitTorrent 7.1.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 85 | 75.167.215.65 | 2/3/11 02:40:17 AM | | Azureus 4.5.1.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 216.160.235.233 | 2/4/11 11:52:19 PM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 87 | 174.30.178.235 | 2/4/11 02:33:48 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 88 | 97.127.248.77 | 2/4/11 08:02:22 AM | | µTorrent 2.0.2.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 89 | 75.165.235.79 | 2/5/11 02:47:47 AM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 90 | 97.114.112.129 | 2/5/11 05:28:55 PM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 91 | 75.162.132.7 | 2/5/11 10:53:28 AM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 92 | 75.161.145.36 | 2/5/11 09:14:32 AM | | µTorrent 1.6.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 93 | 75.165.225.47 | 2/6/11 08:24:18 AM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 94 | 97.118.4.192 | 2/6/11 04:41:36 PM | | Azureus 4.6.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 95 | 71.211.63.97 | 2/7/11 11:01:47 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 96 | 174.27.184.98 | 2/7/11 07:44:38 AM | | Transmission 2.0.4.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 97 | 97.117.62.213 | 2/7/11 03:00:17 AM | | BitLord 1.01 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 98 | 63.237.140.3 | 2/7/11 12:05:24 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 99 | 71.208.140.41 | 2/7/11 11:24:54 AM | | Azureus 4.6.0.2 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 100 | 71.32.86.81 | 2/8/11 06:01:37 AM | | Azureus 4.5.1.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 101 | 70.56.181.150 | 2/8/11 12:28:50 AM | | BitTorrent | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 102 | 65.112.190.162 | 2/9/11 09:53:26 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 174.29.2.250 | 2/9/11 10:02:46 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 104 | 67.4.185.1 | 2/10/11 07:14:48 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 105 | 209.181.28.132 | 2/10/11 02:52:23 AM | | Azureus 4.6.0.2 | | Qwest Commu | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 106 | 67.41.213.70 | 2/11/11 02:05:23 PM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 107 | 70.59.214.83 | 2/12/11 04:24:45 PM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 108 | 75.166.235.96 | 2/12/11 12:18:38 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 109 | 63.225.220.173 | 2/14/11 03:43:47 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 110 | 75.174.204.249 | 2/15/11 02:16:00 AM | | µTorrent 2.2.1.18 | | Qwest Commu | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 111 | 71.211.9.221 | 2/15/11 03:39:21 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 112 | 75.174.248.103 | 2/16/11 04:12:11 AM | | Azureus 4.6.0.2 | | Qwest Commu | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 113 | 65.114.149.4 | 2/17/11 03:04:03 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 114 | 71.208.37.243 | 2/17/11 12:01:28 AM | | BitTorrent 7.2.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 115 | 174.28.23.17 | 2/18/11 11:37:04 AM | | µTorrent 2.0.4.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 116 | 71.35.54.165 | 2/19/11 12:31:04 AM | | µTorrent 2.0.2.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 117 | 71.219.72.107 | 2/19/11 12:02:12 AM | | Azureus 4.6.0.2 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 118 | 70.57.105.198 | 2/20/11 10:42:30 PM | | µTorrent 2.0.2.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 119 | 174.26.63.133 | 2/20/11 05:46:29 PM | | Azureus 4.6.0.2 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | 97.115.4.95 | 2/21/11 01:26:42 PM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 121 | 65.101.9.183 | 2/21/11 02:41:52 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 122 | 65.122.15.169 | 2/21/11 11:00:54 PM | | Transmission 2.1.3.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 123 | 174.31.78.123 | 2/21/11 08:30:44 PM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 124 | 71.34.66.54 | 2/22/11 04:23:40 AM | | µTorrent 2.2.0.0 | | Qwest Commu | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| N | Host IP address | Date Time (local) | Time Zone | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title | First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 98.30.190.151 | 1/11/11 08:51:31 AM | | Ares 2.1.7.1 | | Road Runner | Nude Nuns wit | Nude Nuns V | 698.92 | BTiH: BWSN | Camelot Distribution | | |
| 2 | 75.184.114.205 | 1/11/11 01:01:36 PM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 3 | 67.243.23.191 | 1/11/11 04:26:15 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 4 | 98.151.185.142 | 1/11/11 11:30:22 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 5 | 24.74.198.11 | 1/11/11 11:11:03 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 6 | 24.173.42.201 | 1/11/11 10:49:22 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 7 | 75.187.91.66 | 1/11/11 10:29:41 PM | | BitLord 1.01 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 8 | 68.204.82.206 | 1/11/11 10:00:20 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 9 | 68.200.5.105 | 1/11/11 10:02:12 PM | | µTorrent 1.8.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 10 | 72.185.82.18 | 1/11/11 11:41:05 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 11 | 66.26.243.70 | 1/11/11 08:57:51 AM | | µTorrent 2.0.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 12 | 24.90.78.201 | 1/11/11 09:24:22 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 13 | 71.72.119.214 | 1/11/11 11:37:20 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 14 | 24.208.212.58 | 1/11/11 08:27:14 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 700.67 | BTiH: JKTXT | Camelot Distribution Group | | |
| 15 | 67.8.113.253 | 1/11/11 07:06:55 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 16 | 76.92.133.53 | 1/11/11 04:41:20 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 17 | 72.190.45.38 | 1/11/11 07:42:20 PM | | libtorrent 0.21.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 74.76.86.179 | 1/11/11 05:11:05 PM | | BitComet 0.1.2.3 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 19 | 24.210.44.237 | 1/11/11 09:21:56 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 20 | 68.203.253.71 | 1/12/11 05:26:14 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 21 | 96.10.56.125 | 1/12/11 08:02:20 PM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 22 | 98.121.191.80 | 1/12/11 01:01:44 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 23 | 173.171.223.72 | 1/12/11 03:07:32 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 24 | 24.161.134.147 | 1/12/11 07:45:57 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 25 | 69.203.200.202 | 1/12/11 01:08:25 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 26 | 98.150.224.192 | 1/12/11 03:00:18 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 27 | 65.190.184.177 | 1/12/11 02:05:43 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 28 | 65.184.64.33 | 1/12/11 12:19:48 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 29 | 66.74.61.100 | 1/12/11 01:23:03 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 30 | 72.225.9.191 | 1/12/11 10:24:06 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 31 | 184.56.139.253 | 1/12/11 03:54:48 AM | | BitRocket 0.3.3.2 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 32 | 24.74.38.92 | 1/12/11 12:50:06 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 33 | 72.179.36.154 | 1/12/11 01:45:12 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 34 | 68.201.126.151 | 1/12/11 02:15:37 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 98.26.177.99 | 1/12/11 05:43:15 PM | | BitLord 1.01 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 36 | 98.151.223.192 | 1/12/11 11:03:14 AM | | BitTorrent (MR) | | Road Runner | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 37 | 75.191.209.201 | 1/12/11 08:00:15 AM | | µTorrent 1.8.5.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 38 | 184.57.99.75 | 1/12/11 12:10:23 AM | | BitTorrent | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 39 | 75.179.21.198 | 1/12/11 09:57:12 PM | | BitComet 0.1.1.2 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 700.67 | BTiH: JKTXT | Camelot Distribution Group | | |
| 40 | 75.83.239.66 | 1/12/11 02:44:16 AM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 41 | 76.190.199.198 | 1/12/11 06:55:16 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 42 | 71.43.192.194 | 1/12/11 01:52:40 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 43 | 75.184.17.153 | 1/12/11 08:38:14 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 44 | 24.27.18.10 | 1/12/11 05:11:28 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 45 | 66.75.102.183 | 1/12/11 02:45:49 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 46 | 76.169.164.91 | 1/12/11 09:51:32 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 47 | 65.32.251.53 | 1/12/11 09:03:08 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 48 | 174.102.2.132 | 1/12/11 03:24:46 PM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 49 | 72.184.76.47 | 1/12/11 01:47:48 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 50 | 70.127.94.148 | 1/12/11 02:19:16 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 51 | 98.157.209.31 | 1/12/11 05:39:08 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 173.168.226.92 | 1/12/11 01:18:24 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 53 | 74.75.206.168 | 1/12/11 11:07:54 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 54 | 66.69.56.176 | 1/12/11 01:29:43 AM | | BitTorrent 7.0.1 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 55 | 70.126.215.27 | 1/12/11 02:08:38 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 56 | 71.74.189.91 | 1/12/11 05:33:05 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 57 | 76.172.14.172 | 1/12/11 09:10:57 PM | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 58 | 67.241.78.126 | 1/12/11 11:43:33 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 59 | 184.88.21.20 | 1/12/11 02:49:23 PM | | BitComet 0.1.2.5 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 60 | 98.100.74.196 | 1/12/11 01:13:44 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 61 | 75.183.51.35 | 1/13/11 02:23:50 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 62 | 75.83.163.88 | 1/13/11 07:48:49 AM | | BitComet 0.1.2.5 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 63 | 174.101.221.15 | 1/13/11 02:49:37 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 64 | 68.204.15.93 | 1/13/11 06:14:04 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 65 | 67.249.39.204 | 1/13/11 01:57:34 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 66 | 66.26.57.21 | 1/13/11 03:36:08 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 67 | 65.184.101.130 | 1/13/11 01:42:28 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 68 | 66.56.180.90 | 1/13/11 05:40:49 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 67.253.227.28 | 1/13/11 01:48:14 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 70 | 98.151.141.166 | 1/13/11 12:02:00 AM | | µTorrent 2.0.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 71 | 75.186.84.172 | 1/13/11 02:13:32 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 72 | 70.92.160.179 | 1/13/11 12:46:57 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 73 | 69.203.65.123 | 1/13/11 03:58:55 AM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 74 | 68.204.100.201 | 1/13/11 12:09:18 AM | | Shareaza 2.5.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 75 | 70.115.186.36 | 1/13/11 01:57:57 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 76 | 70.113.41.126 | 1/13/11 03:34:28 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 77 | 24.210.125.62 | 1/13/11 03:57:20 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 78 | 76.186.71.249 | 1/13/11 12:46:00 PM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 79 | 65.27.182.247 | 1/13/11 06:35:56 PM | | Transmission 2.1.3.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 80 | 174.103.233.25 | 1/13/11 06:26:44 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 81 | 72.181.154.244 | 1/13/11 10:47:02 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 82 | 98.150.129.196 | 1/13/11 04:53:37 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 83 | 76.91.232.138 | 1/13/11 01:44:48 AM | | Transmission 1.9.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 84 | 66.27.92.222 | 1/13/11 12:57:17 AM | | BitComet 0.1.2.3 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 85 | 72.43.144.254 | 1/13/11 12:43:44 AM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 98.149.43.66 | 1/13/11 02:21:21 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 87 | 69.132.229.77 | 1/13/11 04:28:20 PM | | BitComet 0.1.2.5 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 88 | 24.26.212.84 | 1/13/11 03:55:20 PM | | µTorrent 1.8.1.18 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |
| 89 | 75.182.123.22 | 1/13/11 03:06:14 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 90 | 174.100.220.191 | 1/13/11 03:49:02 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 91 | 98.148.55.228 | 1/13/11 10:23:22 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 92 | 174.103.155.83 | 1/13/11 02:39:30 AM | | µTorrent 2.2.1.18 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 93 | 24.162.120.128 | 1/13/11 06:16:17 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 94 | 66.68.124.129 | 1/13/11 11:52:15 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 95 | 74.74.132.23 | 1/13/11 04:04:48 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 96 | 67.11.201.142 | 1/13/11 01:44:53 PM | | µTorrent 2.0.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 97 | 74.67.0.127 | 1/13/11 03:42:00 AM | | Transmission 1.9.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 98 | 184.57.68.242 | 1/13/11 04:50:04 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 99 | 69.133.149.131 | 1/13/11 08:01:12 AM | | µTorrent 2.0.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 100 | 70.126.157.86 | 1/13/11 03:37:00 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 101 | 74.76.22.52 | 1/13/11 03:58:00 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 102 | 75.180.13.183 | 1/13/11 04:03:23 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 72.178.141.24 | 1/13/11 02:45:44 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 104 | 74.74.186.136 | 1/13/11 05:02:30 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 105 | 70.123.186.231 | 1/13/11 01:39:48 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 106 | 98.27.79.145 | 1/13/11 03:35:58 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 107 | 173.171.135.82 | 1/13/11 11:42:54 AM | | µTorrent 1.8.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 108 | 74.78.169.87 | 1/13/11 06:55:39 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 109 | 72.226.9.18 | 1/13/11 03:09:05 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 110 | 75.87.99.75 | 1/13/11 12:35:38 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 111 | 75.191.162.164 | 1/13/11 04:06:16 AM | | BitTorrent 7.1.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 112 | 72.181.70.19 | 1/14/11 01:41:34 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 113 | 66.68.242.87 | 1/14/11 04:40:36 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 114 | 67.49.226.13 | 1/14/11 08:26:56 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 115 | 72.185.72.153 | 1/14/11 05:28:15 AM | | KTorrent 4.0.1.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 116 | 72.231.141.218 | 1/14/11 03:36:51 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 117 | 76.185.87.81 | 1/14/11 06:02:24 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 118 | 184.91.46.83 | 1/14/11 03:16:04 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 119 | 69.132.64.4 | 1/14/11 03:10:35 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 120 | 24.73.218.193 | 1/14/11 02:49:30 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 72.177.91.205 | 1/14/11 02:06:42 AM | | µTorrent 2.2.1.18 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 122 | 65.29.239.79 | 1/14/11 02:10:08 AM | | µTorrent 2.2.1.18 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 123 | 65.34.92.216 | 1/14/11 02:04:26 PM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 124 | 76.168.106.186 | 1/14/11 09:08:58 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 125 | 98.25.14.181 | 1/14/11 10:43:42 PM | | µTorrent 1.8.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 126 | 67.241.46.92 | 1/14/11 01:13:47 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 127 | 65.26.185.14 | 1/14/11 12:26:28 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 128 | 70.127.98.48 | 1/14/11 04:08:45 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 129 | 76.182.238.140 | 1/14/11 10:33:40 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 130 | 96.11.222.57 | 1/14/11 12:56:35 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 131 | 98.148.195.79 | 1/14/11 08:46:09 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 132 | 66.75.219.95 | 1/14/11 04:01:07 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 133 | 65.191.169.91 | 1/14/11 03:30:03 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 134 | 98.15.142.178 | 1/14/11 12:38:31 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 135 | 98.151.186.151 | 1/14/11 04:56:00 AM | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 136 | 67.49.35.182 | 1/14/11 08:35:43 PM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 68.202.249.246 | 1/14/11 06:06:05 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 138 | 97.102.137.49 | 1/15/11 08:09:35 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 139 | 72.231.198.144 | 1/15/11 06:05:38 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 140 | 184.58.153.123 | 1/15/11 01:18:10 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |
| 141 | 66.68.157.193 | 1/15/11 12:09:27 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 700.67 | BTiH: JKTXT | Camelot Distribution Group | | |
| 142 | 66.91.37.207 | 1/15/11 07:52:21 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 143 | 72.129.157.90 | 1/15/11 05:49:58 AM | | BitTorrent (MR) | | Road Runner | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 144 | 76.186.63.13 | 1/15/11 10:23:57 AM | | BitComet 0.1.2.5 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 145 | 70.119.159.62 | 1/15/11 06:06:08 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 146 | 74.75.199.155 | 1/15/11 09:45:42 PM | | BitComet 0.1.2.3 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 147 | 184.91.46.83 | 1/15/11 11:56:54 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 148 | 76.179.183.189 | 1/15/11 04:58:28 AM | | µTorrent 2.0.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 149 | 70.112.244.244 | 1/15/11 08:12:38 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 150 | 173.171.38.1 | 1/15/11 05:54:27 AM | | µTorrent 2.0.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 151 | 74.72.191.71 | 1/15/11 04:47:32 AM | | BitTorrent (SD) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 152 | 68.207.115.91 | 1/15/11 05:56:30 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 153 | 24.170.82.32 | 1/15/11 02:00:05 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | 98.154.240.146 | 1/15/11 04:30:46 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 155 | 97.103.251.38 | 1/15/11 04:06:45 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 156 | 97.101.48.211 | 1/15/11 12:12:35 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 157 | 65.191.6.156 | 1/15/11 03:32:01 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 158 | 173.93.177.106 | 1/15/11 01:24:02 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 159 | 24.161.146.74 | 1/15/11 02:52:43 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 160 | 76.91.241.60 | 1/15/11 01:42:58 AM | | µTorrent 1.8.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 161 | 66.69.62.90 | 1/16/11 03:25:33 AM | | BitTorrent 7.0.1 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 162 | 76.94.81.87 | 1/16/11 05:01:52 PM | | BitTorrent | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 163 | 24.160.98.4 | 1/16/11 03:16:33 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 164 | 71.72.157.4 | 1/16/11 12:08:34 AM | | Ares 2.1.5.9 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 165 | 72.184.190.29 | 1/16/11 03:00:36 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 166 | 66.27.207.25 | 1/16/11 03:13:12 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 167 | 76.167.73.186 | 1/16/11 12:19:51 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 168 | 66.67.103.33 | 1/16/11 06:01:46 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 169 | 67.11.206.123 | 1/16/11 02:44:25 AM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 170 | 75.80.28.26 | 1/16/11 12:58:25 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 76.87.0.5 | 1/16/11 02:49:30 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 172 | 97.100.62.28 | 1/16/11 05:01:21 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 173 | 70.112.81.223 | 1/16/11 12:07:47 AM | | BitTorrent 6.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 174 | 68.203.220.220 | 1/16/11 11:42:07 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 175 | 76.184.253.84 | 1/16/11 10:47:34 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 176 | 74.72.16.253 | 1/16/11 03:52:25 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 177 | 76.171.227.243 | 1/16/11 06:48:01 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 178 | 66.25.117.93 | 1/16/11 09:44:38 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 179 | 76.185.56.174 | 1/16/11 09:34:33 PM | | BitTorrent 6.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 180 | 98.25.125.15 | 1/16/11 04:32:06 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 181 | 24.88.91.192 | 1/16/11 07:02:55 AM | | BitComet 0.1.2.5 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 182 | 75.82.57.246 | 1/16/11 07:20:27 PM | | BitComet 0.1.2.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 183 | 66.25.12.131 | 1/16/11 04:02:22 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 184 | 67.249.50.92 | 1/16/11 06:11:04 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 185 | 24.209.203.115 | 1/16/11 07:08:41 PM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 186 | 174.111.87.60 | 1/16/11 03:58:19 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 187 | 184.88.129.9 | 1/17/11 01:16:51 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | 64.183.20.156 | 1/17/11 11:29:57 PM | | Azureus 4.5.1.0 | | Road Runner E | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 189 | 68.206.48.40 | 1/17/11 08:57:11 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 190 | 71.68.48.227 | 1/17/11 06:07:47 PM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 191 | 75.84.97.214 | 1/17/11 01:07:57 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 192 | 24.168.62.240 | 1/17/11 06:19:14 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 193 | 98.26.203.43 | 1/17/11 07:09:12 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 194 | 72.185.146.82 | 1/17/11 09:29:49 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 195 | 97.102.51.105 | 1/18/11 02:04:37 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 196 | 98.151.41.205 | 1/18/11 06:43:10 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 197 | 72.130.227.43 | 1/18/11 12:01:03 AM | | µTorrent 2.2.1.18 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 198 | 66.65.110.30 | 1/18/11 11:29:54 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 199 | 72.189.107.177 | 1/18/11 10:51:35 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 200 | 76.184.220.117 | 1/18/11 09:39:18 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 201 | 24.25.245.77 | 1/18/11 08:14:56 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 202 | 76.184.70.215 | 1/18/11 07:03:49 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 203 | 173.89.61.91 | 1/18/11 05:01:39 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 204 | 70.63.7.174 | 1/18/11 03:43:16 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 24.94.96.71 | 1/18/11 01:21:38 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 206 | 76.174.221.246 | 1/19/11 12:58:57 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 207 | 70.121.47.205 | 1/19/11 07:54:57 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 208 | 75.183.0.154 | 1/19/11 01:49:34 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 209 | 67.8.54.132 | 1/19/11 08:08:42 PM | | µTorrent 2.0.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 210 | 98.150.169.57 | 1/19/11 12:32:23 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 211 | 70.118.79.189 | 1/19/11 06:55:09 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 212 | 74.67.203.211 | 1/19/11 01:38:30 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 213 | 75.80.74.30 | 1/19/11 11:29:38 PM | | BitLord 1.01 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 214 | 174.101.239.209 | 1/19/11 06:27:29 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 215 | 173.175.175.220 | 1/19/11 04:52:56 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 216 | 74.77.21.116 | 1/19/11 11:58:00 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 217 | 65.31.86.216 | 1/19/11 11:35:21 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 218 | 74.74.124.168 | 1/19/11 02:05:58 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 219 | 97.106.17.2 | 1/19/11 04:34:38 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 220 | 65.184.155.44 | 1/19/11 10:23:21 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 221 | 72.230.108.106 | 1/19/11 07:56:55 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | 71.43.54.86 | 1/19/11 01:31:55 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 223 | 97.97.115.236 | 1/19/11 02:22:10 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 224 | 75.80.28.26 | 1/19/11 10:14:49 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 225 | 76.174.255.84 | 1/19/11 06:17:26 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 226 | 72.225.247.58 | 1/19/11 09:26:00 PM | | Transmission 2.1.3.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 227 | 75.80.4.64 | 1/19/11 02:01:41 AM | | Azureus 4.5.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 228 | 76.181.69.36 | 1/19/11 10:13:58 AM | | BitTorrent 6.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 229 | 74.70.95.184 | 1/19/11 08:03:37 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 230 | 24.43.86.158 | 1/19/11 08:23:00 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 231 | 174.99.74.128 | 1/19/11 01:04:41 AM | | BitTorrent 6.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 232 | 68.202.155.40 | 1/19/11 10:09:16 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 233 | 66.68.110.46 | 1/19/11 06:41:10 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 234 | 75.186.33.133 | 1/19/11 06:50:34 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 235 | 66.68.198.122 | 1/20/11 03:14:37 AM | | BitLord 1.01 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 236 | 69.205.186.245 | 1/20/11 04:51:26 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 237 | 173.95.168.108 | 1/20/11 02:52:05 AM | | BitTorrent | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 238 | 65.34.111.133 | 1/20/11 12:39:55 AM | | Azureus 4.5.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 66.108.140.7 | 1/20/11 07:23:45 PM | | BitTorrent 6.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 240 | 76.79.239.226 | 1/20/11 01:02:15 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 241 | 173.168.185.123 | 1/20/11 01:52:40 AM | | µTorrent 2.2.1.18 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 242 | 76.91.34.247 | 1/20/11 11:36:43 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 243 | 184.91.116.64 | 1/20/11 12:12:07 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 244 | 72.183.112.105 | 1/20/11 04:01:02 PM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 245 | 24.168.96.187 | 1/20/11 12:39:07 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 246 | 75.81.210.62 | 1/20/11 01:50:26 AM | | libtorrent 0.21.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 247 | 98.28.171.165 | 1/20/11 12:09:46 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 248 | 98.26.162.101 | 1/20/11 07:36:57 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 249 | 76.79.176.241 | 1/20/11 11:03:16 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 250 | 24.92.121.35 | 1/20/11 09:55:01 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 251 | 24.165.59.126 | 1/20/11 01:48:49 AM | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 252 | 64.183.26.200 | 1/20/11 10:19:36 PM | | BitComet 0.1.2.3 | | Road Runner E | Nude Nuns wi | Nude.Nuns. | 717.74 | BTiH: 2M6OS | Camelot Distribution Group | | |
| 253 | 75.80.108.243 | 1/20/11 06:29:53 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 254 | 66.65.20.50 | 1/20/11 11:49:35 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 255 | 70.121.222.83 | 1/20/11 05:20:10 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 256 | 67.8.179.173 | 1/20/11 01:21:54 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | 208.105.145.34 | 1/20/11 06:12:38 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 258 | 67.251.13.33 | 1/20/11 11:56:42 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 259 | 69.204.189.240 | 1/20/11 05:56:21 AM | | µTorrent 2.0.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 260 | 76.167.88.163 | 1/20/11 07:37:18 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 261 | 70.119.134.112 | 1/21/11 03:22:35 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 262 | 68.201.30.1 | 1/21/11 12:01:55 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 263 | 66.65.12.238 | 1/21/11 04:31:14 AM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 264 | 173.170.194.37 | 1/21/11 12:06:42 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 265 | 68.200.95.51 | 1/21/11 06:21:16 AM | | Transmission 2.1.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 266 | 76.187.237.23 | 1/21/11 11:50:31 AM | | µTorrent 2.2.1.18 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 267 | 68.173.126.100 | 1/21/11 12:46:35 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 268 | 173.168.125.85 | 1/21/11 01:24:09 AM | | KTorrent 4.0.5.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 269 | 71.76.197.247 | 1/21/11 01:19:23 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 270 | 65.27.101.246 | 1/21/11 05:05:34 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 271 | 72.231.168.239 | 1/21/11 10:15:02 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 272 | 67.252.186.59 | 1/21/11 03:09:50 AM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | 98.154.62.76 | 1/21/11 01:34:21 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 274 | 70.118.37.179 | 1/21/11 04:33:08 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 275 | 76.83.198.113 | 1/21/11 12:10:36 AM | | µTorrent 2.0.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 276 | 98.148.184.2 | 1/21/11 05:52:05 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 277 | 76.188.193.175 | 1/21/11 10:49:01 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 278 | 67.10.200.176 | 1/21/11 12:46:19 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 279 | 71.72.98.190 | 1/21/11 12:47:04 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 280 | 173.171.218.172 | 1/21/11 04:03:32 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 281 | 76.183.237.92 | 1/21/11 04:11:31 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 282 | 76.190.254.239 | 1/21/11 02:11:12 AM | | rTorrent 0.19.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 283 | 65.35.48.31 | 1/21/11 09:51:59 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 284 | 24.43.85.162 | 1/21/11 03:08:24 AM | | libtorrent 0.21.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 285 | 75.190.227.61 | 1/21/11 04:23:38 AM | | BitLord 1.01 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 286 | 98.157.209.31 | 1/21/11 12:30:03 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 287 | 70.119.186.235 | 1/21/11 04:04:14 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 288 | 67.253.48.64 | 1/21/11 10:24:10 AM | | BitTorrent 7.0.1 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 289 | 65.32.116.50 | 1/21/11 12:04:03 AM | | µTorrent 1.8.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | 76.190.194.111 | 1/21/11 01:28:19 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 291 | 67.11.204.131 | 1/21/11 12:41:25 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 292 | 173.89.40.134 | 1/21/11 03:53:04 PM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 293 | 70.119.131.88 | 1/21/11 02:00:24 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 294 | 70.95.94.118 | 1/21/11 08:46:11 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 295 | 68.202.79.96 | 1/21/11 02:47:26 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 296 | 76.178.71.12 | 1/21/11 12:44:22 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 297 | 74.72.145.227 | 1/21/11 12:18:42 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 298 | 76.168.148.202 | 1/21/11 05:04:51 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 299 | 71.76.16.157 | 1/21/11 10:04:35 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 300 | 24.90.219.72 | 1/21/11 12:25:35 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 301 | 76.185.121.220 | 1/21/11 12:20:20 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 302 | 173.171.8.53 | 1/21/11 02:53:12 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 303 | 66.56.160.108 | 1/21/11 01:46:05 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 304 | 65.26.185.14 | 1/21/11 08:13:47 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 305 | 98.14.220.137 | 1/21/11 02:36:36 AM | | Transmission 2.1.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 306 | 70.121.141.41 | 1/21/11 03:41:09 AM | | BitTorrent 7.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | 24.242.37.138 | 1/21/11 12:23:12 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 308 | 72.129.49.129 | 1/21/11 04:50:50 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 309 | 70.114.50.59 | 1/21/11 08:46:12 AM | | Transmission 2.1.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 310 | 96.11.222.57 | 1/21/11 12:25:25 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 311 | 71.76.211.56 | 1/21/11 01:05:15 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 312 | 70.121.52.192 | 1/21/11 02:19:12 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 313 | 24.242.31.175 | 1/21/11 01:51:01 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 314 | 72.231.19.7 | 1/21/11 07:24:52 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 315 | 74.62.199.90 | 1/21/11 02:20:42 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 316 | 76.186.125.228 | 1/21/11 03:35:00 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 317 | 97.77.116.42 | 1/21/11 12:00:18 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 318 | 24.26.221.29 | 1/21/11 02:35:56 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 319 | 74.76.63.164 | 1/21/11 08:03:17 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 320 | 75.181.32.207 | 1/21/11 12:09:34 AM | | µTorrent 2.2.1.18 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 321 | 66.66.0.127 | 1/21/11 02:18:54 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 322 | 70.121.228.121 | 1/21/11 12:16:44 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 323 | 70.63.248.130 | 1/21/11 01:34:39 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | 173.171.250.167 | 1/21/11 06:58:15 PM | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 325 | 70.121.207.254 | 1/21/11 11:45:56 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 326 | 67.248.231.109 | 1/21/11 03:26:29 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 327 | 24.58.241.60 | 1/21/11 12:14:34 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 328 | 70.122.235.229 | 1/21/11 04:39:08 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 329 | 76.170.10.168 | 1/21/11 08:05:32 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 330 | 68.205.25.184 | 1/21/11 12:32:12 AM | | Transmission 1.9.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 331 | 74.66.13.26 | 1/21/11 12:37:44 PM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 332 | 76.90.66.185 | 1/21/11 12:02:06 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 333 | 72.186.98.164 | 1/21/11 01:47:26 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 334 | 173.171.11.86 | 1/21/11 04:39:27 PM | | libtorrent 0.20.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |
| 335 | 72.228.131.28 | 1/21/11 05:55:13 PM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 336 | 98.31.58.25 | 1/21/11 11:22:37 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 337 | 76.168.212.233 | 1/22/11 02:50:15 AM | | Enhanced CTorrent 0.3.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 338 | 24.164.170.89 | 1/22/11 11:24:37 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 339 | 76.167.207.2 | 1/22/11 01:31:47 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 340 | 76.180.192.79 | 1/22/11 02:19:13 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | 69.204.23.166 | 1/22/11 08:51:32 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 342 | 72.189.151.211 | 1/22/11 12:12:12 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 343 | 76.189.143.52 | 1/22/11 02:15:52 AM | | µTorrent 2.0.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 344 | 184.74.130.136 | 1/22/11 12:28:48 AM | | BitLord 1.01 | | Road Runner E | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 345 | 69.23.97.167 | 1/22/11 09:34:17 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 346 | 76.176.192.231 | 1/22/11 11:26:03 PM | | BitLord 1.01 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 347 | 74.72.209.21 | 1/22/11 12:36:54 AM | | Ares 2.1.7.1 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 348 | 65.35.26.7 | 1/22/11 09:05:58 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 349 | 71.75.130.71 | 1/22/11 11:10:32 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 350 | 67.9.224.126 | 1/22/11 12:06:20 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 700.62 | BTiH: U3B44 | Camelot Distribution Group | | |
| 351 | 75.83.243.244 | 1/22/11 02:32:53 AM | | µTorrent 2.0.2.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 352 | 76.87.212.15 | 1/22/11 01:06:02 AM | | BitTorrent 6.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 353 | 72.187.69.181 | 1/22/11 07:47:02 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 354 | 70.118.240.107 | 1/22/11 11:23:58 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 355 | 71.65.251.148 | 1/22/11 11:37:18 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 356 | 173.93.233.53 | 1/22/11 01:07:20 AM | | µTorrent 2.0.2.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 357 | 66.66.222.58 | 1/22/11 12:43:57 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 358 | 97.100.140.69 | 1/22/11 06:17:33 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 359 | 74.75.249.163 | 1/22/11 09:29:18 PM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 360 | 173.168.72.49 | 1/22/11 08:28:41 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 361 | 173.170.174.131 | 1/22/11 01:24:48 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 362 | 97.106.85.87 | 1/22/11 12:40:39 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 363 | 75.83.190.121 | 1/22/11 03:40:42 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 364 | 97.103.95.169 | 1/22/11 10:48:22 PM | | Transmission 2.1.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 365 | 68.204.43.90 | 1/22/11 04:20:09 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 366 | 76.167.88.163 | 1/22/11 12:23:48 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 367 | 75.83.18.119 | 1/23/11 01:25:26 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 368 | 75.81.156.199 | 1/23/11 05:52:36 AM | | Azureus 4.4.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 369 | 96.10.160.36 | 1/23/11 12:32:42 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 370 | 70.126.161.178 | 1/23/11 07:27:31 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 371 | 74.74.132.23 | 1/23/11 12:08:27 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 372 | 98.148.152.240 | 1/23/11 01:02:25 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 373 | 68.206.179.74 | 1/23/11 12:24:52 AM | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 374 | 70.114.208.50 | 1/23/11 01:53:46 AM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 375 | 70.94.69.150 | 1/23/11 10:31:07 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 376 | 67.248.203.219 | 1/23/11 12:12:40 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 377 | 67.8.212.129 | 1/23/11 04:31:05 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 378 | 98.157.100.85 | 1/23/11 12:13:29 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 379 | 76.83.49.202 | 1/23/11 07:40:19 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 380 | 24.166.58.76 | 1/23/11 03:46:27 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 381 | 76.167.217.230 | 1/23/11 04:52:16 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 382 | 75.84.156.206 | 1/23/11 02:27:48 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 383 | 70.95.131.74 | 1/23/11 06:19:50 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 384 | 98.148.200.39 | 1/23/11 01:21:03 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 4390.68 | BTiH: 3IOKA | Camelot Distribution Group | | |
| 385 | 65.185.109.89 | 1/23/11 04:45:42 AM | | BitLord 1.01 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 386 | 98.155.187.37 | 1/23/11 05:38:11 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 387 | 76.182.223.95 | 1/23/11 12:53:09 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 388 | 65.32.54.44 | 1/23/11 05:54:24 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 389 | 74.78.196.179 | 1/23/11 04:14:17 AM | | µTorrent 1.8.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 390 | 98.151.193.10 | 1/23/11 03:18:25 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 391 | 69.207.156.169 | 1/23/11 02:16:10 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 392 | 24.165.94.169 | 1/23/11 06:14:54 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 393 | 24.28.35.132 | 1/23/11 12:08:48 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 394 | 76.89.92.92 | 1/23/11 12:25:59 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 395 | 76.180.182.69 | 1/23/11 12:43:23 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 396 | 24.24.227.111 | 1/23/11 05:42:23 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 397 | 70.127.147.79 | 1/23/11 02:28:57 PM | | BitComet 0.1.2.5 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 398 | 71.68.211.160 | 1/24/11 05:56:00 AM | | BitComet 0.0.7.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 399 | 76.171.112.195 | 1/24/11 11:49:06 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 400 | 67.242.105.228 | 1/24/11 12:38:28 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 401 | 76.95.69.193 | 1/24/11 01:10:00 AM | | BitLord 1.01 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 402 | 70.92.161.249 | 1/24/11 05:17:42 AM | | DelugeTorrent 1.3.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 403 | 68.203.197.59 | 1/24/11 07:11:05 PM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 404 | 97.101.109.93 | 1/24/11 01:42:00 PM | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 405 | 65.35.34.13 | 1/24/11 12:54:31 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 406 | 65.24.181.119 | 1/24/11 04:51:26 AM | | BitLord 1.01 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 407 | 66.68.228.231 | 1/24/11 05:01:04 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 408 | 76.84.87.185 | 1/24/11 04:34:23 AM | | Azureus 4.5.0.2 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |

| 409 | 69.133.2.203 | 1/24/11 04:47:50 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 410 | 76.178.114.104 | 1/24/11 12:41:09 AM | | Azureus 4.5.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 411 | 174.100.225.208 | 1/24/11 04:26:49 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 412 | 76.166.99.221 | 1/24/11 04:51:57 PM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 413 | 68.173.248.186 | 1/24/11 12:08:22 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 414 | 75.182.19.121 | 1/24/11 12:20:01 AM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 415 | 97.97.237.145 | 1/24/11 04:26:03 AM | | BitLord 1.01 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 416 | 76.168.184.29 | 1/24/11 04:10:36 PM | | Transmission 1.9.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 417 | 71.41.25.182 | 1/24/11 08:40:11 AM | | BitTorrent (MR) | | Road Runner | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 418 | 98.30.195.74 | 1/24/11 12:04:39 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 419 | 65.190.176.166 | 1/24/11 03:35:29 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 420 | 68.207.201.39 | 1/24/11 02:40:16 PM | | BitLord 1.01 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 421 | 67.248.78.2 | 1/24/11 11:38:54 PM | | BitComet 0.1.2.5 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 422 | 75.82.16.234 | 1/24/11 03:08:02 AM | | µTorrent 2.2.1.18 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 423 | 98.150.175.52 | 1/24/11 06:08:43 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 424 | 74.79.186.253 | 1/24/11 08:33:27 PM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 425 | 65.191.160.222 | 1/24/11 02:06:10 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 426 | 71.74.186.122 | 1/25/11 03:41:37 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 427 | 97.104.100.111 | 1/25/11 04:31:16 PM | | BitComet 0.1.2.5 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 428 | 72.183.121.26 | 1/25/11 05:50:55 AM | | Transmission 2.1.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 429 | 68.174.26.165 | 1/25/11 07:56:15 PM | | BitTorrent 6.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 430 | 184.88.129.9 | 1/25/11 10:06:39 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 431 | 66.65.146.1 | 1/25/11 04:56:27 AM | | BitTorrent 7.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 432 | 97.97.226.14 | 1/25/11 01:48:17 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 433 | 174.108.88.188 | 1/25/11 11:13:54 AM | | µTorrent 2.0.3.18 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 434 | 98.145.219.26 | 1/25/11 12:18:37 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 435 | 24.166.2.88 | 1/25/11 02:30:17 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 436 | 74.218.70.38 | 1/25/11 12:04:32 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 437 | 68.202.85.102 | 1/25/11 02:03:35 AM | | Azureus 4.2.0.8 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 438 | 76.179.70.163 | 1/25/11 06:11:02 AM | | BitLord 1.01 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 439 | 70.117.158.112 | 1/25/11 11:41:00 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 440 | 74.67.147.107 | 1/25/11 05:39:44 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 441 | 74.79.64.199 | 1/25/11 01:37:48 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 442 | 70.115.190.40 | 1/25/11 01:53:20 AM | | Azureus 4.4.0.4 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 443 | 76.89.93.68 | 1/25/11 09:25:29 PM | | Ares 2.1.7.1 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 444 | 98.102.133.51 | 1/25/11 01:13:46 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 445 | 70.118.217.203 | 1/25/11 02:03:38 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 446 | 184.57.140.184 | 1/25/11 03:46:30 AM | | Opera 1156 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 447 | 98.100.255.162 | 1/25/11 10:27:23 PM | | Transmission 2.0.5.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 448 | 65.191.203.36 | 1/25/11 12:49:34 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 449 | 76.172.79.165 | 1/25/11 03:16:09 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 450 | 65.28.227.114 | 1/25/11 06:17:42 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 451 | 68.204.200.61 | 1/25/11 04:24:41 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 717.74 | BTiH: 2M6OS | Camelot Distribution Group | | |
| 452 | 76.189.143.143 | 1/25/11 12:04:27 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 453 | 71.42.203.130 | 1/25/11 04:21:30 AM | | µTorrent 2.0.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 454 | 75.180.236.69 | 1/25/11 11:19:39 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 455 | 72.178.46.90 | 1/25/11 08:51:37 AM | | µTorrent 2.0.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 456 | 24.242.59.107 | 1/25/11 03:42:40 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 457 | 65.32.227.22 | 1/25/11 10:36:40 AM | | BitTorrent 7.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 458 | 72.189.197.250 | 1/25/11 05:15:43 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 459 | 24.164.184.89 | 1/25/11 12:04:31 PM | | Azureus 4.5.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 460 | 67.9.249.218 | 1/25/11 01:57:24 AM | | BitTorrent 6.1.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 461 | 97.101.199.141 | 1/25/11 07:45:39 PM | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 462 | 174.103.96.56 | 1/25/11 05:53:27 PM | | BitTorrent 6.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 463 | 24.162.205.243 | 1/25/11 03:08:14 AM | | KTorrent 3.3.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 464 | 76.184.243.110 | 1/25/11 12:40:04 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 465 | 75.181.108.73 | 1/25/11 02:35:43 PM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 466 | 67.10.199.87 | 1/25/11 12:12:27 AM | | BitLord 1.01 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 467 | 74.71.55.158 | 1/25/11 04:17:44 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 468 | 68.200.153.94 | 1/25/11 12:04:41 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 469 | 76.186.50.245 | 1/26/11 05:22:49 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 470 | 67.253.138.133 | 1/26/11 07:14:14 AM | | µTorrent 1.8.5.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 471 | 66.25.109.43 | 1/26/11 01:04:55 PM | | DelugeTorrent 1.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 472 | 76.190.197.133 | 1/26/11 05:22:34 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 473 | 67.78.82.70 | 1/26/11 07:08:54 PM | | BitLord 1.01 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 474 | 72.189.151.211 | 1/26/11 11:51:29 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 475 | 75.81.203.227 | 1/26/11 03:14:16 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 476 | 66.75.93.88 | 1/26/11 12:50:45 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 477 | 72.129.65.131 | 1/26/11 09:27:25 AM | | µTorrent 1.8.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 478 | 76.183.227.40 | 1/26/11 06:51:09 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 479 | 76.186.54.82 | 1/26/11 03:40:51 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 480 | 65.29.120.6 | 1/26/11 01:01:46 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 481 | 173.88.119.69 | 1/26/11 02:55:15 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 482 | 70.115.186.36 | 1/26/11 09:18:24 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 483 | 67.247.136.252 | 1/26/11 12:44:00 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 484 | 65.35.61.218 | 1/26/11 07:27:55 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 485 | 24.211.89.200 | 1/26/11 12:38:03 AM | | BitLord 1.01 | | Road Runner | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 486 | 76.180.241.190 | 1/26/11 04:56:25 AM | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 487 | 76.90.154.116 | 1/26/11 08:45:01 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 488 | 76.177.151.53 | 1/26/11 03:25:00 PM | | BitTorrent 7.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 489 | 65.31.53.89 | 1/26/11 01:31:39 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 490 | 173.89.137.247 | 1/26/11 07:12:43 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 491 | 74.72.254.126 | 1/26/11 03:30:48 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 492 | 98.24.111.244 | 1/26/11 03:13:11 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 493 | 72.189.214.131 | 1/26/11 03:34:04 AM | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 494 | 97.102.36.220 | 1/26/11 12:26:14 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 495 | 72.130.29.42 | 1/26/11 12:04:17 AM | | BitLord 1.01 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 496 | 97.76.134.234 | 1/26/11 09:13:28 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 497 | 70.63.183.154 | 1/26/11 06:53:35 AM | | BitTorrent 7.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 498 | 72.188.228.112 | 1/26/11 03:14:04 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 499 | 173.173.106.213 | 1/26/11 12:47:42 AM | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 500 | 24.168.112.31 | 1/26/11 03:40:34 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 501 | 98.156.120.201 | 1/26/11 07:33:05 PM | | BitTorrent 7.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 502 | 68.203.0.130 | 1/26/11 05:30:56 AM | | Transmission 1.9.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 503 | 74.218.223.10 | 1/26/11 04:27:39 AM | | Transmission 1.9.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 504 | 74.64.50.98 | 1/26/11 10:45:33 AM | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 505 | 74.67.114.61 | 1/26/11 04:23:09 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 506 | 68.174.116.16 | 1/26/11 02:15:43 PM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 507 | 24.193.98.83 | 1/26/11 03:56:57 AM | | µTorrent 2.0.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 508 | 71.68.197.200 | 1/27/11 01:45:25 AM | | Transmission 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 509 | 72.226.57.223 | 1/27/11 03:07:29 AM | | µTorrent 2.0.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 510 | 67.242.197.108 | 1/27/11 06:32:15 AM | | Transmission 1.9.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 511 | 24.24.128.130 | 1/27/11 09:44:17 PM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 512 | 24.209.251.31 | 1/27/11 02:40:24 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 513 | 76.175.240.25 | 1/27/11 06:22:06 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 514 | 71.70.251.76 | 1/27/11 09:24:46 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 515 | 68.202.89.105 | 1/27/11 02:15:22 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 516 | 72.188.141.31 | 1/27/11 02:11:09 AM | | µTorrent 2.2.1.18 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 517 | 75.177.26.228 | 1/27/11 01:57:29 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 518 | 68.174.82.39 | 1/27/11 07:42:50 PM | | µTorrent 2.2.1.18 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 519 | 69.134.34.187 | 1/27/11 12:04:18 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 520 | 70.116.25.15 | 1/27/11 01:46:11 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 521 | 68.173.178.115 | 1/27/11 05:17:03 AM | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 522 | 72.178.132.252 | 1/27/11 06:38:36 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 523 | 68.205.224.110 | 1/27/11 12:49:48 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 524 | 65.35.141.41 | 1/27/11 12:15:39 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 525 | 66.8.243.242 | 1/27/11 05:44:40 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 526 | 74.77.125.40 | 1/27/11 10:38:57 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 527 | 74.72.210.249 | 1/27/11 12:29:02 AM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 528 | 76.172.106.36 | 1/27/11 05:00:35 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 529 | 24.165.92.138 | 1/27/11 12:15:15 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 530 | 75.185.50.154 | 1/27/11 03:50:06 AM | | Azureus 4.5.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 531 | 76.87.23.27 | 1/27/11 09:15:43 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 532 | 72.129.65.131 | 1/27/11 12:55:08 AM | | µTorrent 1.8.1.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 533 | 69.23.47.75 | 1/27/11 03:55:17 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 534 | 76.88.142.255 | 1/27/11 04:39:38 AM | | rTorrent 0.19.7.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 535 | 76.174.215.97 | 1/27/11 06:33:12 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 536 | 75.186.126.187 | 1/27/11 10:23:48 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 537 | 173.169.138.234 | 1/28/11 12:06:27 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 538 | 67.252.189.3 | 1/28/11 03:47:41 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 539 | 65.186.200.251 | 1/28/11 02:54:33 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 540 | 71.76.218.213 | 1/28/11 12:57:19 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 4390.57 | BTiH: IZJ3L5 | Camelot Distribution Group | | |
| 541 | 97.101.86.92 | 1/28/11 12:04:11 AM | | µTorrent 2.2.1.18 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 542 | 75.83.185.4 | 1/28/11 03:44:04 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 543 | 24.242.195.253 | 1/28/11 01:12:17 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 544 | 75.182.23.184 | 1/28/11 06:21:06 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 545 | 70.118.134.243 | 1/28/11 12:00:14 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 546 | 24.26.109.123 | 1/28/11 02:46:49 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 547 | 70.126.194.209 | 1/28/11 12:17:22 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 548 | 70.120.70.161 | 1/28/11 12:32:41 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 4390.68 | BTiH: 3IOKA | Camelot Distribution Group | | |
| 549 | 72.187.36.137 | 1/28/11 02:31:50 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 550 | 174.100.74.11 | 1/28/11 09:36:54 AM | | Ares 2.1.7.1 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 551 | 98.154.67.92 | 1/28/11 03:18:10 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 552 | 97.104.251.241 | 1/28/11 01:42:12 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 553 | 66.91.202.163 | 1/28/11 09:07:07 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 554 | 72.133.46.190 | 1/28/11 11:55:56 PM | | Azureus 4.5.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 555 | 173.172.197.47 | 1/28/11 12:56:46 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 556 | 72.187.44.32 | 1/28/11 12:56:39 AM | | µTorrent 2.0.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 557 | 72.128.6.13 | 1/28/11 07:23:09 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 558 | 67.249.184.104 | 1/28/11 07:58:09 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 559 | 67.242.138.26 | 1/28/11 01:18:26 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 560 | 97.97.18.204 | 1/28/11 05:03:02 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 561 | 24.193.112.95 | 1/28/11 06:23:07 PM | | BitTorrent 7.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 562 | 67.247.141.252 | 1/28/11 01:44:32 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |
| 563 | 74.69.130.145 | 1/29/11 01:59:27 PM | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 564 | 71.65.200.98 | 1/29/11 12:14:09 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 565 | 71.64.205.95 | 1/29/11 10:22:38 PM | | µTorrent 1.8.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 566 | 174.96.24.129 | 1/29/11 10:08:27 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 567 | 65.33.214.118 | 1/29/11 01:17:46 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 717.74 | BTiH: 2M6OS | Camelot Distribution Group | | |
| 568 | 24.165.18.44 | 1/29/11 09:05:36 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 569 | 174.106.122.2 | 1/29/11 10:01:10 AM | | Transmission 2.1.3.40 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 570 | 70.121.46.122 | 1/29/11 04:37:32 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 571 | 24.27.189.40 | 1/29/11 09:24:51 AM | | Shareaza 2.5.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 572 | 184.74.127.170 | 1/29/11 02:54:08 PM | | µTorrent 2.2.0.0 | | Road Runner E | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 573 | 74.77.178.233 | 1/29/11 04:10:02 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 574 | 72.132.161.186 | 1/29/11 04:58:52 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 575 | 75.84.238.84 | 1/29/11 04:15:42 PM | | BitTorrent 7.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 576 | 97.106.127.122 | 1/29/11 03:04:17 AM | | µTorrent 1.8.5.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 577 | 72.177.92.142 | 1/29/11 12:05:17 AM | | µTorrent 2.2.1.18 | | Road Runner | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 578 | 174.102.210.7 | 1/29/11 03:58:31 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 579 | 76.180.80.146 | 1/29/11 02:20:10 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 580 | 74.73.140.14 | 1/29/11 01:04:57 AM | | Transmission 2.1.3.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 581 | 67.241.133.61 | 1/29/11 02:20:36 PM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 582 | 76.188.176.217 | 1/29/11 12:56:34 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 583 | 76.186.250.202 | 1/29/11 12:08:51 AM | | Ares 2.1.5.9 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 584 | 174.101.185.107 | 1/30/11 01:10:05 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 585 | 67.8.93.4 | 1/30/11 04:59:46 AM | | BitTorrent 7.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 586 | 76.172.32.38 | 1/30/11 08:33:56 AM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 587 | 67.252.175.143 | 1/30/11 12:41:52 AM | | BitTorrent 7.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 588 | 74.69.247.197 | 1/30/11 04:46:36 AM | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 589 | 98.149.159.53 | 1/30/11 07:30:29 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 590 | 65.191.168.202 | 1/30/11 12:37:35 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 591 | 69.204.86.247 | 1/30/11 02:19:26 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 592 | 24.24.215.66 | 1/30/11 12:40:58 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 593 | 74.65.180.34 | 1/30/11 03:24:22 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 594 | 98.155.17.188 | 1/30/11 07:28:36 AM | | BitTorrent 7.0.1 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 595 | 98.25.204.126 | 1/30/11 12:05:12 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 596 | 74.73.41.225 | 1/30/11 01:54:58 AM | | libtorrent 0.20.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 597 | 75.80.9.1 | 1/30/11 12:39:24 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 598 | 72.224.171.227 | 1/30/11 02:55:33 AM | | DelugeTorrent 1.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 599 | 67.248.19.100 | 1/30/11 07:08:17 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 600 | 76.183.12.183 | 1/30/11 09:32:32 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 601 | 24.165.192.61 | 1/30/11 12:20:29 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 602 | 74.73.53.201 | 1/30/11 02:45:35 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 603 | 72.189.233.224 | 1/30/11 06:44:19 AM | | µTorrent 1.8.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 604 | 76.189.48.148 | 1/30/11 06:11:10 PM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 605 | 74.74.132.23 | 1/30/11 04:54:14 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 606 | 24.208.25.86 | 1/30/11 02:19:39 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 607 | 72.130.2.49 | 1/30/11 06:42:34 AM | | Azureus 4.5.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 608 | 65.191.11.253 | 1/30/11 05:33:06 PM | | µTorrent 1.8.5.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 609 | 24.162.132.202 | 1/30/11 01:18:11 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 610 | 68.204.137.203 | 1/30/11 05:58:22 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 611 | 66.68.255.68 | 1/30/11 09:43:30 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 612 | 76.167.181.23 | 1/31/11 12:14:36 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 613 | 67.248.204.230 | 1/31/11 04:28:08 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 614 | 173.173.106.239 | 1/31/11 12:20:29 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 615 | 75.179.159.138 | 1/31/11 02:31:01 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 616 | 76.182.157.112 | 1/31/11 12:02:47 AM | | µTorrent 1.8.5.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 617 | 65.188.44.135 | 1/31/11 08:35:17 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 618 | 24.93.115.126 | 1/31/11 06:49:22 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 619 | 67.246.228.120 | 1/31/11 12:09:53 AM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 620 | 76.88.167.209 | 1/31/11 06:25:42 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 621 | 98.27.129.16 | 1/31/11 12:15:44 AM | | µTorrent 2.0.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 622 | 74.67.70.19 | 1/31/11 03:01:06 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 623 | 76.175.50.89 | 1/31/11 11:34:49 PM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 624 | 24.25.43.198 | 1/31/11 02:39:38 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 625 | 98.149.32.71 | 1/31/11 03:29:42 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 626 | 96.10.254.244 | 1/31/11 11:05:31 PM | | Transmission 2.1.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 627 | 70.119.148.255 | 1/31/11 01:29:35 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 628 | 74.218.250.85 | 1/31/11 06:07:57 PM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 629 | 76.186.136.131 | 1/31/11 04:36:22 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 700.62 | BTiH: U3B44 | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 630 | 24.165.152.145 | 1/31/11 12:13:41 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 631 | 72.130.240.137 | 1/31/11 05:01:12 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 632 | 173.168.202.138 | 1/31/11 03:02:27 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 633 | 67.247.74.72 | 1/31/11 12:57:15 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 634 | 76.95.2.92 | 2/1/11 12:23:20 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 635 | 97.97.16.173 | 2/1/11 09:39:24 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 636 | 67.11.76.118 | 2/1/11 12:17:46 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 637 | 69.132.144.204 | 2/1/11 06:03:37 AM | | BitLord 1.01 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 638 | 76.178.121.127 | 2/1/11 01:12:11 AM | | BitTorrent (ED) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 639 | 76.182.87.68 | 2/1/11 12:42:42 AM | | BitComet 0.1.2.5 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 640 | 66.74.79.234 | 2/1/11 04:57:42 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 641 | 24.161.246.8 | 2/1/11 07:47:12 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 642 | 74.78.175.182 | 2/1/11 03:31:20 AM | | Transmission 1.9.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 643 | 98.30.227.181 | 2/1/11 11:26:17 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 644 | 76.181.211.74 | 2/1/11 01:41:21 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 645 | 97.100.111.166 | 2/1/11 10:38:22 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 646 | 97.97.242.137 | 2/1/11 12:00:10 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 647 | 68.202.190.101 | 2/1/11 01:20:26 AM | | DelugeTorrent 1.3.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 648 | 76.189.50.216 | 2/1/11 09:59:05 PM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 649 | 72.181.158.185 | 2/1/11 12:46:23 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 650 | 70.118.128.152 | 2/1/11 08:55:52 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 651 | 173.170.166.202 | 2/2/11 02:46:01 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 652 | 67.241.252.54 | 2/2/11 03:20:59 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 653 | 75.186.14.56 | 2/2/11 02:17:13 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 654 | 66.27.28.184 | 2/2/11 10:47:28 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 655 | 76.184.70.215 | 2/2/11 01:50:55 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 656 | 69.133.23.195 | 2/2/11 03:31:41 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 657 | 76.181.203.137 | 2/2/11 05:54:35 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 658 | 68.205.10.37 | 2/2/11 08:07:25 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 717.74 | BTiH: 2M6OS | Camelot Distribution Group | | |
| 659 | 74.78.241.167 | 2/2/11 08:36:20 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 660 | 98.149.159.53 | 2/2/11 01:31:22 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 661 | 68.204.46.135 | 2/2/11 06:35:56 AM | | BitTorrent 7.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 662 | 66.8.183.25 | 2/2/11 08:01:00 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 663 | 66.91.117.131 | 2/2/11 04:35:57 AM | | µTorrent 1.8.5.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 664 | 72.227.146.37 | 2/2/11 01:02:30 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 665 | 72.226.90.118 | 2/2/11 04:49:04 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 666 | 70.92.230.16 | 2/2/11 07:26:45 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 667 | 72.187.232.10 | 2/2/11 03:52:36 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 668 | 76.92.169.216 | 2/2/11 12:52:42 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 669 | 98.103.131.135 | 2/2/11 04:25:29 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 670 | 76.171.81.204 | 2/2/11 12:44:31 AM | | µTorrent 2.2.1.18 | | Road Runner | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 671 | 74.72.177.64 | 2/2/11 12:16:35 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 672 | 70.117.155.252 | 2/2/11 04:07:10 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 673 | 69.132.136.10 | 2/2/11 08:08:42 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 674 | 74.71.243.133 | 2/3/11 03:35:52 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 675 | 65.191.193.170 | 2/3/11 04:07:50 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 676 | 67.242.91.206 | 2/3/11 01:01:54 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 677 | 68.202.140.21 | 2/3/11 03:34:13 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 678 | 24.73.144.62 | 2/3/11 12:51:14 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 679 | 97.102.229.242 | 2/3/11 11:44:32 PM | | Azureus 4.4.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 680 | 24.242.120.86 | 2/3/11 03:32:47 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 681 | 71.40.71.216 | 2/3/11 07:19:06 AM | | BitComet 0.1.2.3 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 682 | 72.225.18.28 | 2/3/11 11:41:18 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 683 | 69.23.217.155 | 2/3/11 02:41:40 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 684 | 75.186.44.124 | 2/3/11 05:43:42 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 685 | 96.11.222.57 | 2/3/11 10:14:29 PM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 686 | 75.187.220.216 | 2/3/11 01:37:12 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 687 | 65.184.59.38 | 2/3/11 05:42:26 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 688 | 174.110.239.254 | 2/3/11 07:20:30 PM | | BitComet 0.1.2.5 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 689 | 74.74.132.23 | 2/3/11 10:14:34 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 690 | 67.8.209.205 | 2/3/11 01:32:41 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 691 | 64.183.20.156 | 2/3/11 05:08:23 AM | | Azureus 4.6.0.0 | | Road Runner E | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 692 | 76.79.35.178 | 2/3/11 04:38:15 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 693 | 69.205.159.10 | 2/3/11 01:52:12 AM | | µTorrent 2.0.2.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 694 | 76.186.217.94 | 2/3/11 12:11:25 AM | | BitTorrent 6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 695 | 76.174.71.80 | 2/3/11 04:33:39 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 696 | 70.124.38.166 | 2/3/11 05:52:30 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 697 | 24.93.167.79 | 2/4/11 06:36:03 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 698 | 68.204.185.75 | 2/4/11 01:12:52 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 699 | 74.73.255.222 | 2/4/11 05:40:44 AM | | µTorrent 2.0.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 700 | 76.180.158.215 | 2/4/11 04:51:45 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 701 | 71.42.172.205 | 2/4/11 02:31:55 AM | | Transmission 1.9.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 702 | 72.129.248.231 | 2/4/11 05:57:10 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 703 | 72.184.216.108 | 2/4/11 01:59:11 AM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 704 | 24.24.75.230 | 2/4/11 07:57:22 PM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 705 | 76.188.107.125 | 2/4/11 01:07:55 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 706 | 67.53.83.254 | 2/4/11 04:32:35 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 707 | 173.172.193.180 | 2/4/11 01:49:43 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 708 | 72.130.126.126 | 2/4/11 08:22:55 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 709 | 97.78.133.171 | 2/5/11 03:16:28 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 710 | 97.97.16.173 | 2/5/11 01:16:39 PM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 711 | 65.32.98.137 | 2/5/11 01:41:20 AM | | Azureus 4.2.0.8 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 712 | 70.126.68.12 | 2/5/11 10:04:30 AM | | Transmission 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 713 | 72.189.85.33 | 2/5/11 01:31:02 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 714 | 66.74.107.25 | 2/5/11 09:59:18 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | 70.112.103.3 | 2/5/11 12:40:20 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 716 | 74.78.169.87 | 2/5/11 07:08:20 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 717 | 76.170.143.130 | 2/5/11 12:17:46 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 718 | 76.174.108.105 | 2/5/11 06:24:10 AM | | BitTorrent 7.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 719 | 66.57.244.154 | 2/5/11 02:00:47 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 720 | 98.24.34.116 | 2/5/11 04:41:15 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 721 | 65.191.45.49 | 2/5/11 08:17:35 PM | | BitTorrent 7.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 722 | 68.202.137.72 | 2/5/11 03:23:47 AM | | µTorrent 1.8.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 723 | 98.148.92.245 | 2/5/11 12:58:19 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 724 | 70.119.86.237 | 2/6/11 06:33:02 AM | | BitLord 1.01 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 725 | 24.175.145.180 | 2/6/11 02:54:01 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 726 | 69.132.38.194 | 2/6/11 06:28:47 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 727 | 72.226.104.133 | 2/6/11 02:43:25 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 728 | 75.83.179.144 | 2/6/11 06:13:29 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 729 | 70.120.86.123 | 2/6/11 11:32:53 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 730 | 69.206.69.254 | 2/6/11 03:04:10 AM | | Transmission 1.3.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 731 | 70.119.72.77 | 2/6/11 09:16:23 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 732 | 24.26.235.44 | 2/6/11 02:46:01 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 733 | 72.230.196.138 | 2/6/11 01:56:38 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 734 | 24.27.96.138 | 2/6/11 08:26:46 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 735 | 98.101.40.164 | 2/6/11 02:01:50 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 736 | 74.70.227.173 | 2/6/11 07:34:17 AM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 737 | 65.35.28.115 | 2/6/11 06:17:36 PM | | µTorrent 2.2.1.18 | | Road Runner | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 738 | 70.112.117.132 | 2/6/11 06:51:24 AM | | µTorrent 2.0.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 739 | 75.179.49.29 | 2/6/11 12:10:17 AM | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 740 | 97.76.77.160 | 2/6/11 05:53:22 AM | | µTorrent 2.2.1.18 | | Road Runner | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 741 | 72.130.59.205 | 2/7/11 09:18:48 AM | | µTorrent 2.2.1.18 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 742 | 72.181.69.43 | 2/7/11 03:08:31 PM | | µTorrent 2.2.1.18 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 743 | 71.67.168.19 | 2/7/11 06:50:34 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 744 | 67.248.131.154 | 2/7/11 12:42:44 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 745 | 67.242.113.131 | 2/7/11 06:00:34 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 746 | 75.191.222.34 | 2/7/11 07:01:46 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 747 | 98.27.131.136 | 2/7/11 03:24:47 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 748 | 24.227.222.102 | 2/7/11 06:16:14 PM | | BitTorrent 6.1.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 749 | 72.135.220.142 | 2/7/11 03:22:32 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 750 | 24.166.237.80 | 2/7/11 10:45:51 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 751 | 24.59.140.204 | 2/7/11 12:08:08 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 752 | 67.246.41.10 | 2/7/11 10:44:12 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 753 | 72.129.49.129 | 2/7/11 12:29:17 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 754 | 75.86.136.30 | 2/7/11 09:17:15 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 755 | 184.88.168.75 | 2/7/11 12:17:32 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 756 | 74.72.79.54 | 2/8/11 07:21:49 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 757 | 24.90.7.88 | 2/8/11 04:05:51 PM | | BitTorrent 6.4.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 758 | 24.94.23.205 | 2/8/11 02:51:33 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 759 | 24.26.129.251 | 2/8/11 05:33:15 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 760 | 66.66.232.147 | 2/8/11 02:06:37 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 761 | 71.72.220.24 | 2/8/11 01:58:13 AM | | KTorrent 3.3.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 762 | 71.66.111.205 | 2/8/11 01:18:43 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 763 | 72.187.232.10 | 2/8/11 02:20:09 PM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 764 | 72.230.136.176 | 2/8/11 03:59:24 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 765 | 72.181.163.117 | 2/8/11 08:18:52 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 766 | 74.75.231.154 | 2/8/11 03:55:17 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 767 | 24.94.187.172 | 2/8/11 02:10:27 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 768 | 74.75.33.243 | 2/8/11 03:33:17 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 769 | 173.175.8.4 | 2/8/11 10:46:30 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 770 | 67.53.69.146 | 2/8/11 03:27:06 AM | | BitTorrent 7.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 771 | 24.58.84.239 | 2/8/11 07:15:22 AM | | µTorrent 2.2.0.18 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 700.67 | BTiH: JKTXT | Camelot Distribution Group | | |
| 772 | 24.172.208.146 | 2/8/11 08:11:50 AM | | BitTorrent (MR) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 773 | 174.97.27.79 | 2/8/11 03:17:39 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 774 | 98.154.177.154 | 2/8/11 06:17:53 PM | | BitLord 1.01 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 775 | 72.178.130.103 | 2/9/11 10:27:23 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 776 | 65.31.241.76 | 2/9/11 10:20:31 PM | | BitTorrent 6.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 777 | 71.40.125.100 | 2/9/11 10:15:18 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 778 | 74.73.98.220 | 2/9/11 03:18:52 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 779 | 66.57.232.11 | 2/9/11 06:04:19 PM | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 780 | 72.43.251.86 | 2/9/11 12:55:22 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 781 | 64.183.13.114 | 2/9/11 10:57:50 AM | | Transmission 2.0.4.0 | | Road Runner E | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 782 | 174.103.208.93 | 2/9/11 01:49:03 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 783 | 67.53.106.179 | 2/9/11 10:56:37 PM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 784 | 66.66.214.77 | 2/9/11 10:31:11 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 785 | 97.100.5.92 | 2/10/11 01:18:41 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 786 | 98.27.130.160 | 2/10/11 09:45:44 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 787 | 97.100.111.166 | 2/10/11 06:42:09 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 788 | 72.185.171.45 | 2/10/11 06:35:40 AM | | µTorrent 2.0.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 789 | 75.87.107.91 | 2/10/11 06:05:18 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 790 | 70.127.241.37 | 2/10/11 05:43:04 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 791 | 75.184.14.118 | 2/10/11 04:00:38 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 792 | 184.56.77.193 | 2/10/11 05:28:36 AM | | µTorrent 1.8.5.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 793 | 174.97.252.122 | 2/10/11 03:21:10 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 794 | 24.33.81.18 | 2/10/11 02:04:35 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 795 | 74.62.43.156 | 2/11/11 09:12:45 AM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 796 | 75.185.182.106 | 2/11/11 01:54:26 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 797 | 72.177.94.54 | 2/11/11 03:28:05 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 798 | 24.92.250.99 | 2/11/11 05:29:10 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 799 | 24.26.158.140 | 2/11/11 03:00:11 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 800 | 98.25.6.195 | 2/11/11 05:47:23 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 801 | 24.74.209.25 | 2/11/11 01:42:27 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 802 | 174.101.95.65 | 2/11/11 09:51:38 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 803 | 24.59.27.240 | 2/11/11 12:59:48 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 804 | 76.182.138.216 | 2/11/11 04:42:21 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 805 | 74.74.126.44 | 2/11/11 12:36:24 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 806 | 74.218.89.229 | 2/11/11 03:00:42 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 807 | 173.175.175.199 | 2/11/11 12:01:33 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 808 | 70.95.154.226 | 2/11/11 02:55:54 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 809 | 76.184.252.165 | 2/12/11 12:01:30 AM | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 810 | 76.89.230.7 | 2/12/11 04:56:36 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 811 | 68.174.2.3 | 2/12/11 12:19:41 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 812 | 69.207.16.61 | 2/12/11 10:50:00 PM | | Transmission 2.1.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 813 | 174.102.147.198 | 2/12/11 09:39:04 PM | | µTorrent 1.8.5.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 814 | 66.65.0.124 | 2/12/11 09:30:25 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 815 | 68.204.90.73 | 2/12/11 05:00:08 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 816 | 76.175.239.156 | 2/12/11 04:33:48 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 817 | 24.173.186.140 | 2/12/11 12:25:20 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 818 | 66.25.242.184 | 2/12/11 01:04:36 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 819 | 75.87.91.160 | 2/12/11 04:45:26 AM | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 820 | 98.26.55.203 | 2/13/11 05:26:13 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 821 | 98.26.102.210 | 2/13/11 08:05:22 AM | | Transmission 2.1.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 822 | 76.83.107.102 | 2/13/11 04:48:49 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 823 | 76.94.113.117 | 2/13/11 06:50:44 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 824 | 72.130.142.87 | 2/13/11 04:08:25 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 825 | 75.182.56.218 | 2/13/11 06:26:27 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 826 | 97.100.10.52 | 2/13/11 02:40:10 AM | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 827 | 76.89.205.150 | 2/13/11 03:38:11 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 828 | 24.27.185.242 | 2/13/11 02:13:01 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 829 | 76.166.130.97 | 2/13/11 02:02:59 PM | | Shareaza 2.5.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 830 | 72.225.18.81 | 2/13/11 12:03:00 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 831 | 24.90.78.201 | 2/13/11 08:58:55 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 832 | 24.31.146.255 | 2/13/11 12:01:29 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 833 | 66.91.215.82 | 2/13/11 08:06:06 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 834 | 74.70.67.247 | 2/14/11 11:34:32 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 835 | 76.92.221.44 | 2/14/11 12:10:36 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 836 | 70.113.26.158 | 2/14/11 05:32:46 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 837 | 72.189.142.197 | 2/14/11 04:40:37 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |
| 838 | 69.76.168.80 | 2/14/11 08:34:27 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 839 | 75.85.113.150 | 2/14/11 04:16:11 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 840 | 76.186.224.238 | 2/14/11 03:43:23 AM | | Ares 2.1.5.9 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 841 | 75.83.197.241 | 2/14/11 01:25:15 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 842 | 98.154.126.167 | 2/14/11 01:05:46 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 843 | 70.117.155.252 | 2/15/11 08:02:40 PM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 844 | 67.248.143.180 | 2/15/11 02:23:10 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 845 | 74.70.109.157 | 2/15/11 01:30:18 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 846 | 97.102.108.130 | 2/15/11 01:33:26 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 847 | 65.32.64.182 | 2/15/11 02:15:27 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 848 | 184.56.40.51 | 2/15/11 01:27:15 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 849 | 174.96.230.70 | 2/15/11 09:47:27 AM | | Transmission 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 850 | 74.79.23.121 | 2/15/11 11:11:50 PM | | BitTorrent 6.1.2 | | Road Runner | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 851 | 24.162.151.136 | 2/15/11 01:04:44 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 852 | 98.103.195.73 | 2/15/11 08:12:55 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 853 | 65.34.111.133 | 2/15/11 12:06:43 AM | | Azureus 4.5.0.2 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 854 | 65.188.44.135 | 2/15/11 11:47:15 PM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 855 | 76.172.129.191 | 2/15/11 05:04:21 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 856 | 76.91.38.49 | 2/15/11 12:24:42 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |
| 857 | 65.185.92.152 | 2/15/11 11:17:43 PM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 858 | 76.177.37.145 | 2/15/11 12:50:58 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 859 | 76.93.125.110 | 2/15/11 04:21:26 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 860 | 24.209.59.129 | 2/15/11 01:04:45 AM | | µTorrent 1.8.5.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 861 | 76.177.239.22 | 2/15/11 08:58:09 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 862 | 66.75.66.228 | 2/15/11 03:29:44 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 863 | 97.78.16.237 | 2/15/11 06:41:46 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 700.62 | BTiH: U3B44 | Camelot Distribution Group | | |
| 864 | 174.97.218.79 | 2/15/11 08:38:04 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 865 | 70.113.127.100 | 2/15/11 02:28:04 AM | | KTorrent 3.3.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 866 | 70.120.80.79 | 2/16/11 01:34:52 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 867 | 67.249.15.231 | 2/16/11 06:55:09 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 868 | 76.185.175.71 | 2/16/11 12:04:15 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 869 | 65.25.75.5 | 2/16/11 04:49:06 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 870 | 65.189.228.221 | 2/16/11 03:58:31 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 871 | 184.59.11.90 | 2/16/11 06:02:52 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 872 | 72.181.143.40 | 2/16/11 03:51:12 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 873 | 69.201.185.65 | 2/16/11 02:51:30 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 874 | 71.76.204.13 | 2/16/11 02:32:33 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 875 | 24.165.30.176 | 2/16/11 09:01:57 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 876 | 72.185.171.192 | 2/16/11 02:04:00 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 877 | 97.103.224.180 | 2/16/11 08:57:07 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 878 | 66.74.78.238 | 2/17/11 09:35:11 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 879 | 97.103.215.11 | 2/17/11 02:54:12 PM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 880 | 74.67.123.21 | 2/17/11 01:24:43 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 881 | 74.76.113.18 | 2/17/11 06:49:59 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 882 | 71.40.38.98 | 2/17/11 07:25:44 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 883 | 71.74.101.225 | 2/17/11 12:47:23 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 884 | 67.8.209.205 | 2/17/11 06:25:37 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 885 | 75.85.136.238 | 2/17/11 12:13:27 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 886 | 24.193.105.216 | 2/17/11 05:06:28 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 887 | 75.179.24.255 | 2/17/11 12:41:00 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 888 | 76.89.229.145 | 2/17/11 04:01:54 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 889 | 75.87.91.160 | 2/17/11 12:28:40 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 890 | 74.72.117.176 | 2/17/11 06:42:56 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 891 | 75.87.67.252 | 2/17/11 12:05:00 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 892 | 173.171.250.167 | 2/17/11 04:02:12 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 893 | 74.71.218.195 | 2/17/11 04:14:31 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 894 | 66.75.84.10 | 2/17/11 08:29:09 AM | | µTorrent 1.6.1.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 717.74 | BTiH: 2M6OS | Camelot Distribution Group | | |
| 895 | 74.67.180.8 | 2/17/11 12:01:17 AM | | µTorrent 2.2.1.18 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 896 | 72.188.210.199 | 2/17/11 03:18:04 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 897 | 70.61.56.140 | 2/17/11 02:13:42 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 898 | 24.26.232.246 | 2/17/11 02:12:21 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 899 | 76.185.215.42 | 2/17/11 03:10:53 AM | | µTorrent 1.7.7.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 900 | 76.169.135.69 | 2/17/11 11:51:23 AM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 901 | 72.185.41.51 | 2/17/11 02:01:36 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |

| 902 | 184.59.2.250 | 2/17/11 01:46:34 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 903 | 71.79.185.55 | 2/18/11 10:10:55 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 904 | 66.25.62.18 | 2/18/11 02:38:01 PM | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 905 | 66.57.114.191 | 2/18/11 12:25:27 PM | | Transmission 2.1.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 906 | 65.34.111.133 | 2/18/11 12:25:59 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 907 | 24.242.226.181 | 2/18/11 09:27:46 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 908 | 67.247.141.252 | 2/18/11 02:47:43 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |
| 909 | 24.73.16.76 | 2/18/11 02:28:34 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 700.62 | BTiH: U3B44 | Camelot Distribution Group | | |
| 910 | 70.127.88.175 | 2/18/11 03:13:12 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 911 | 98.25.54.186 | 2/18/11 08:25:49 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 912 | 184.57.64.56 | 2/18/11 09:28:13 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 913 | 67.8.236.3 | 2/19/11 12:23:21 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 914 | 70.113.25.50 | 2/19/11 10:36:00 PM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 915 | 98.14.220.137 | 2/19/11 08:40:50 PM | | Transmission 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 916 | 75.81.16.214 | 2/19/11 11:44:49 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 917 | 72.191.183.50 | 2/19/11 06:27:57 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 918 | 66.57.221.145 | 2/19/11 01:34:56 AM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 919 | 98.28.93.243 | 2/19/11 12:24:15 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 920 | 70.126.17.164 | 2/20/11 03:16:50 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 921 | 76.185.36.46 | 2/20/11 11:32:20 PM | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 922 | 67.10.200.143 | 2/20/11 09:50:37 PM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 923 | 24.243.165.72 | 2/20/11 07:55:04 PM | | Transmission 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 924 | 97.102.111.42 | 2/20/11 02:37:50 PM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 925 | 76.167.200.117 | 2/20/11 04:42:05 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 926 | 76.180.130.20 | 2/20/11 04:33:20 AM | | BitLord 2.00 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 927 | 67.249.52.129 | 2/20/11 04:22:02 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 928 | 76.95.134.117 | 2/20/11 11:37:03 PM | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 929 | 72.226.118.92 | 2/21/11 05:39:09 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 930 | 67.79.120.18 | 2/21/11 05:25:33 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 931 | 76.182.87.68 | 2/21/11 05:36:49 AM | | BitComet 0.1.2.6 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 932 | 98.149.201.216 | 2/21/11 12:35:51 AM | | µTorrent 2.0.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 933 | 76.175.87.120 | 2/21/11 12:41:12 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 934 | 70.122.105.225 | 2/21/11 12:12:09 AM | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 935 | 76.87.33.146 | 2/21/11 04:08:55 PM | | BitTornado 0.3.24 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 936 | 97.100.152.15 | 2/22/11 03:37:11 PM | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 937 | 98.27.251.71 | 2/22/11 08:56:05 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 938 | 66.91.254.199 | 2/22/11 05:38:16 AM | | BitTorrent (ED) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 939 | 24.74.221.40 | 2/22/11 02:17:18 AM | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHN | Camelot Distribution Group | | |
| 940 | 76.83.242.199 | 2/22/11 01:21:44 AM | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| N | Host IP address | Date Time (local) | Time Zone | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title | First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 99.155.42.160 | 1/11/11 03:28:53 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wit | Nude Nuns w | 729.45 | BTiH: JP76V | Camelot Distribution | | |
| 2 | 99.41.77.194 | 1/11/11 07:11:14 PM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 3 | 71.134.57.49 | 1/11/11 07:42:44 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 4 | 99.152.26.179 | 1/11/11 11:29:06 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 5 | 99.148.25.42 | 1/11/11 07:03:07 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 6 | 71.146.155.209 | 1/11/11 10:15:08 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 7 | 99.153.142.98 | 1/11/11 05:03:49 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 8 | 70.249.61.150 | 1/11/11 10:10:59 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 9 | 99.189.42.209 | 1/11/11 10:29:41 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 10 | 99.73.23.220 | 1/11/11 09:49:47 PM | | BitTorrent | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 11 | 75.5.72.111 | 1/11/11 08:05:42 PM | | BitTorrent (SD) | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 12 | 75.54.235.93 | 1/11/11 08:27:22 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 13 | 99.2.140.42 | 1/12/11 01:38:19 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 14 | 70.255.21.193 | 1/12/11 05:14:18 PM | | Azureus 4.3.1.4 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 15 | 99.180.34.74 | 1/12/11 01:34:15 AM | | BitTorrent (MR) | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 16 | 99.32.153.123 | 1/12/11 12:42:59 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 17 | 99.40.102.118 | 1/12/11 12:06:24 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 76.240.21.195 | 1/12/11 01:51:32 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 19 | 99.30.97.226 | 1/12/11 12:05:00 AM | | BitTorrent 7.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 20 | 99.63.191.237 | 1/12/11 07:35:22 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 21 | 70.239.8.235 | 1/12/11 11:46:04 AM | | Transmission 2.1.3.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 22 | 99.31.13.118 | 1/12/11 08:14:02 PM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 23 | 76.255.30.168 | 1/12/11 01:40:38 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 24 | 70.129.133.128 | 1/12/11 12:10:04 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 25 | 75.53.147.91 | 1/12/11 02:03:35 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 26 | 99.128.193.217 | 1/12/11 08:22:24 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 27 | 99.131.15.240 | 1/12/11 01:53:05 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 28 | 76.235.194.33 | 1/12/11 08:06:35 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 29 | 76.250.55.73 | 1/12/11 06:59:02 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 30 | 99.18.180.212 | 1/12/11 12:56:08 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 31 | 108.68.162.77 | 1/12/11 04:05:32 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 700.62 | BTiH: U3B44 | Camelot Distribution Group | | |
| 32 | 99.38.123.86 | 1/12/11 05:27:45 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 33 | 99.88.48.24 | 1/12/11 11:05:08 PM | | DelugeTorrent 1.3.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 34 | 69.238.218.77 | 1/12/11 01:59:39 PM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 99.159.83.81 | 1/12/11 06:37:32 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 36 | 76.223.248.60 | 1/12/11 11:17:58 AM | | DelugeTorrent 1.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 37 | 99.93.184.255 | 1/12/11 06:31:08 PM | | µTorrent 2.0.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 38 | 99.50.228.100 | 1/13/11 03:22:25 AM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 39 | 99.138.131.102 | 1/13/11 01:16:19 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 40 | 99.89.92.142 | 1/13/11 06:00:56 AM | | BitComet 0.1.2.3 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 41 | 99.39.25.210 | 1/13/11 05:49:36 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 42 | 70.253.69.43 | 1/13/11 03:54:17 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 43 | 99.22.64.113 | 1/13/11 01:22:23 AM | | BitTorrent 6.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 44 | 99.54.139.239 | 1/13/11 08:08:04 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 45 | 75.52.122.248 | 1/13/11 08:13:18 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 46 | 99.101.146.154 | 1/13/11 06:32:31 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 47 | 76.227.101.200 | 1/13/11 07:01:54 AM | | µTorrent 1.8.1.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 48 | 99.31.110.86 | 1/13/11 12:53:34 AM | | Ares 2.1.5.9 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 49 | 99.36.233.155 | 1/13/11 12:33:56 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 50 | 76.242.183.97 | 1/13/11 05:14:37 AM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 51 | 99.178.248.109 | 1/13/11 04:05:10 AM | | BitTorrent (UM) | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 70.135.97.248 | 1/13/11 01:11:20 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 4390.68 | BTiH: 3IOKA | Camelot Distribution Group | | |
| 53 | 99.156.219.56 | 1/13/11 01:30:42 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 54 | 71.142.80.82 | 1/13/11 09:53:02 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 55 | 99.174.229.140 | 1/13/11 02:05:10 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 56 | 99.69.207.38 | 1/13/11 02:01:02 AM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 57 | 68.72.221.44 | 1/13/11 01:45:05 AM | | BitTorrent (MR) | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 58 | 99.92.128.227 | 1/13/11 06:28:54 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 59 | 99.23.240.203 | 1/13/11 10:13:56 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 60 | 99.41.14.226 | 1/13/11 05:26:39 AM | | Azureus 4.5.0.4 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 61 | 99.175.65.184 | 1/13/11 02:58:03 AM | | qBittorrent 2.4.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 62 | 99.179.16.161 | 1/13/11 06:55:08 PM | | Transmission 1.0.6.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 63 | 99.175.101.222 | 1/13/11 01:53:23 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 64 | 76.242.178.13 | 1/13/11 12:01:43 AM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 65 | 68.20.4.9 | 1/13/11 02:23:20 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 66 | 71.141.124.255 | 1/13/11 08:40:22 AM | | BitLord 1.01 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 67 | 99.51.155.54 | 1/13/11 11:46:27 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 68 | 99.158.233.5 | 1/13/11 12:37:34 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 75.20.233.211 | 1/13/11 05:51:08 AM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 70 | 99.30.97.226 | 1/13/11 12:22:43 AM | | BitTorrent 7.0.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 71 | 76.253.171.187 | 1/13/11 04:38:06 AM | | Azureus 4.5.0.4 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 72 | 71.138.136.105 | 1/13/11 05:05:32 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 73 | 76.233.148.182 | 1/13/11 04:12:40 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 74 | 70.130.35.10 | 1/13/11 01:20:28 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 75 | 99.174.208.176 | 1/13/11 04:42:42 AM | | BitComet 0.1.1.9 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 76 | 99.58.144.66 | 1/14/11 02:06:59 AM | | Azureus 4.5.0.4 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 77 | 69.108.234.49 | 1/14/11 02:28:25 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 78 | 99.136.123.222 | 1/14/11 06:14:29 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 79 | 76.206.254.24 | 1/14/11 08:14:02 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 80 | 99.51.52.161 | 1/14/11 04:51:25 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 81 | 99.41.241.38 | 1/14/11 03:36:41 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 82 | 75.13.226.11 | 1/14/11 03:38:03 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 83 | 66.143.245.220 | 1/14/11 03:29:45 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 84 | 75.38.13.74 | 1/14/11 12:03:11 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 85 | 99.155.153.13 | 1/14/11 12:10:25 AM | | µTorrent 1.8.5.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 86 | 99.18.16.107 | 1/14/11 08:30:46 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | 70.232.68.73 | 1/15/11 02:55:13 AM | | Transmission 1.9.3.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 88 | 71.147.52.76 | 1/15/11 04:01:47 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 89 | 99.100.181.41 | 1/15/11 01:51:39 AM | | µTorrent 2.0.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 90 | 68.126.177.72 | 1/15/11 02:25:40 AM | | BitLord 1.01 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 91 | 76.249.179.146 | 1/15/11 03:40:32 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 92 | 99.73.23.19 | 1/15/11 12:09:41 AM | | BitTorrent | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 93 | 99.108.250.116 | 1/15/11 03:24:19 AM | | BitTorrent 6.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 94 | 99.9.240.209 | 1/15/11 10:00:19 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 95 | 99.126.144.45 | 1/15/11 03:14:35 AM | | BitTorrent (UM) | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 96 | 69.108.114.18 | 1/15/11 06:35:09 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 97 | 70.129.187.189 | 1/15/11 12:06:32 AM | | Azureus 4.5.0.4 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 98 | 99.22.51.143 | 1/15/11 03:47:43 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 99 | 99.59.154.200 | 1/15/11 11:28:30 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 100 | 99.27.167.121 | 1/15/11 05:42:46 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 101 | 99.58.205.202 | 1/16/11 01:48:35 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 102 | 75.55.248.14 | 1/16/11 12:40:52 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 99.67.122.148 | 1/16/11 04:16:35 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 104 | 99.119.72.26 | 1/16/11 01:08:00 AM | | µTorrent 1.8.5.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 105 | 75.24.3.25 | 1/16/11 11:42:03 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 106 | 76.210.212.123 | 1/16/11 03:53:29 PM | | libtorrent 0.21.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 107 | 75.45.15.238 | 1/16/11 11:38:53 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 108 | 68.126.204.195 | 1/16/11 10:12:19 PM | | BitLord 1.01 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 109 | 99.181.40.233 | 1/16/11 11:15:03 AM | | Azureus 3.0.4.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 110 | 64.252.5.231 | 1/16/11 09:49:40 AM | | BitComet 0.1.1.8 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 111 | 76.236.24.230 | 1/16/11 08:53:07 AM | | µTorrent 2.0.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 112 | 108.75.43.84 | 1/16/11 04:35:20 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 113 | 108.75.125.136 | 1/16/11 03:26:56 AM | | BitComet 0.1.1.9 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 114 | 99.4.127.177 | 1/16/11 07:58:21 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 115 | 70.138.7.80 | 1/17/11 01:07:07 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 116 | 99.48.86.53 | 1/17/11 12:29:17 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 117 | 99.70.212.251 | 1/17/11 09:19:01 PM | | BitTorrent (BE) | | SBC Internet S | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 118 | 99.93.138.90 | 1/17/11 08:59:32 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 119 | 99.30.124.213 | 1/17/11 08:51:52 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | 99.65.199.244 | 1/17/11 06:53:13 PM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 121 | 69.108.76.119 | 1/17/11 06:06:34 PM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 122 | 69.237.148.113 | 1/18/11 03:58:45 PM | | µTorrent 2.2.1.18 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 123 | 69.226.220.145 | 1/18/11 12:01:57 PM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 124 | 99.41.42.6 | 1/18/11 11:53:38 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 125 | 75.18.241.232 | 1/18/11 06:52:00 AM | | BitTorrent 7.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 126 | 75.21.150.37 | 1/18/11 07:56:00 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 127 | 75.26.178.12 | 1/18/11 07:34:51 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 128 | 70.138.36.206 | 1/18/11 03:35:06 AM | | µTorrent 1.7.7.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 129 | 69.105.225.160 | 1/18/11 11:43:20 PM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 130 | 71.142.86.103 | 1/18/11 02:23:08 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 131 | 99.59.254.164 | 1/18/11 08:52:15 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 132 | 75.21.169.96 | 1/18/11 06:22:03 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 133 | 99.127.135.238 | 1/18/11 04:28:03 PM | | Azureus 4.5.0.4 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 134 | 75.16.237.189 | 1/19/11 08:44:26 PM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 135 | 75.27.41.171 | 1/19/11 10:47:40 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 136 | 64.252.204.94 | 1/19/11 09:51:34 AM | | BitTorrent 7.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 69.217.57.119 | 1/19/11 02:12:06 AM | | BitTorrent 6.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 138 | 99.58.41.25 | 1/19/11 02:01:59 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 139 | 99.33.252.97 | 1/19/11 01:04:03 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 140 | 99.151.254.115 | 1/19/11 12:58:14 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 141 | 99.72.215.194 | 1/19/11 11:34:19 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 142 | 76.244.82.42 | 1/20/11 01:59:19 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 143 | 75.26.54.142 | 1/20/11 09:07:15 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 144 | 99.62.105.131 | 1/20/11 07:53:27 AM | | BitTorrent (UM) | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 145 | 99.13.190.234 | 1/20/11 01:04:59 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 146 | 76.238.195.19 | 1/20/11 08:53:25 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 147 | 65.69.71.245 | 1/20/11 10:00:50 PM | | Ares 2.1.6.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 148 | 75.40.64.216 | 1/20/11 05:36:54 AM | | BitTorrent 7.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 149 | 76.222.61.11 | 1/20/11 08:14:40 PM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 150 | 99.144.86.107 | 1/20/11 05:24:36 AM | | Ares 2.1.7.1 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 151 | 69.153.23.91 | 1/20/11 12:20:47 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 152 | 99.11.157.186 | 1/20/11 06:19:47 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 153 | 75.15.161.216 | 1/20/11 05:25:55 PM | | qBittorrent 2.4.3.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | 99.30.189.93 | 1/20/11 03:51:01 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 155 | 69.105.66.1 | 1/20/11 08:45:46 PM | | BitLord 1.01 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 156 | 99.57.142.102 | 1/20/11 03:20:17 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 157 | 69.232.199.253 | 1/20/11 11:32:04 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 158 | 99.63.185.158 | 1/20/11 02:34:02 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 159 | 66.159.176.189 | 1/20/11 09:28:32 AM | | µTorrent 2.0.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 160 | 99.127.110.162 | 1/20/11 02:11:54 AM | | BitComet 0.1.2.5 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 161 | 99.96.102.135 | 1/21/11 04:33:39 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 162 | 99.163.115.135 | 1/21/11 07:26:47 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 163 | 99.149.196.224 | 1/21/11 08:19:06 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 164 | 76.226.127.253 | 1/21/11 02:21:49 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 165 | 76.210.43.85 | 1/21/11 01:30:10 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 166 | 99.95.47.134 | 1/21/11 02:45:11 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 167 | 99.172.115.181 | 1/21/11 04:31:56 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 168 | 99.150.144.142 | 1/21/11 06:24:33 AM | | BitLord 1.01 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 169 | 65.69.65.225 | 1/21/11 02:07:28 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 170 | 99.93.51.6 | 1/21/11 12:36:57 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 171 | 99.155.89.61 | 1/21/11 02:25:29 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | 75.34.44.31 | 1/21/11 04:19:08 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 173 | 99.64.165.96 | 1/21/11 06:11:26 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 174 | 75.25.54.41 | 1/21/11 12:52:01 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 4390.57 | BTiH: IZJ3L5 | Camelot Distribution Group | | |
| 175 | 99.156.223.185 | 1/21/11 11:58:53 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 176 | 75.58.120.84 | 1/21/11 12:09:11 AM | | µTorrent 2.2.0.18 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 177 | 99.152.113.178 | 1/21/11 02:10:39 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 178 | 63.199.244.122 | 1/21/11 03:54:59 AM | | µTorrent 2.0.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 179 | 70.245.160.129 | 1/21/11 06:02:58 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 180 | 75.60.205.174 | 1/21/11 02:18:45 PM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 181 | 68.122.5.73 | 1/21/11 10:25:55 AM | | Azureus 4.5.0.4 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 182 | 99.88.64.35 | 1/21/11 12:09:29 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 183 | 99.57.142.102 | 1/21/11 01:47:07 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 184 | 76.212.136.69 | 1/21/11 03:54:59 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 185 | 99.11.193.182 | 1/21/11 05:04:30 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 186 | 99.152.27.191 | 1/21/11 12:44:14 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 187 | 68.126.187.25 | 1/21/11 09:28:20 AM | | Transmission 1.7.5.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | 99.69.207.38 | 1/21/11 10:46:44 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 189 | 69.104.90.24 | 1/21/11 03:17:14 PM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 190 | 75.53.46.193 | 1/21/11 12:02:37 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 191 | 71.140.242.6 | 1/21/11 01:34:51 AM | | Azureus 4.5.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 192 | 76.208.146.44 | 1/21/11 03:43:02 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 193 | 71.142.76.13 | 1/21/11 04:52:19 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 194 | 99.105.75.59 | 1/21/11 12:53:51 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 195 | 75.19.46.174 | 1/21/11 09:08:11 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 196 | 99.103.98.41 | 1/21/11 09:53:44 PM | | µTorrent 2.2.1.18 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 197 | 99.16.79.21 | 1/21/11 02:51:11 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 198 | 108.75.105.118 | 1/21/11 12:07:16 AM | | Azureus 4.6.0.1 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 199 | 75.34.37.80 | 1/21/11 01:35:18 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 200 | 99.19.46.215 | 1/21/11 02:40:05 AM | | Azureus 4.5.0.4 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 201 | 68.73.102.24 | 1/21/11 04:42:22 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 202 | 76.238.165.122 | 1/21/11 01:02:22 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 203 | 99.106.165.242 | 1/21/11 07:54:33 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 204 | 99.101.123.193 | 1/21/11 08:45:36 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 99.13.189.44 | 1/21/11 02:38:43 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 206 | 75.47.108.17 | 1/21/11 12:03:28 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 207 | 75.40.98.111 | 1/21/11 01:28:55 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 208 | 70.227.175.178 | 1/21/11 02:37:29 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 209 | 99.23.147.34 | 1/22/11 01:21:17 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 700.62 | BTiH: U3B44 | Camelot Distribution Group | | |
| 210 | 99.176.3.235 | 1/22/11 12:10:05 AM | | Azureus 4.5.0.4 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 211 | 70.241.101.38 | 1/22/11 12:04:11 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 212 | 99.73.199.60 | 1/22/11 12:27:22 AM | | Azureus 4.5.0.4 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 213 | 69.223.178.65 | 1/22/11 03:22:51 AM | | BitTorrent 6.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 214 | 99.36.60.171 | 1/22/11 09:28:15 PM | | BitLord 1.01 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 215 | 99.57.227.56 | 1/22/11 12:00:59 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 216 | 68.126.178.63 | 1/22/11 12:02:21 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 217 | 99.139.218.176 | 1/22/11 12:38:58 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 218 | 75.25.98.77 | 1/22/11 10:36:51 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 219 | 99.73.250.89 | 1/22/11 12:00:13 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 220 | 99.161.165.208 | 1/22/11 09:10:05 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 221 | 99.33.196.96 | 1/22/11 12:01:08 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | 69.235.137.144 | 1/22/11 06:29:28 AM | | Azureus 3.1.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 223 | 99.93.230.44 | 1/22/11 12:24:43 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 224 | 65.43.194.80 | 1/22/11 05:21:22 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 225 | 75.44.29.18 | 1/22/11 12:03:34 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 226 | 99.71.91.26 | 1/22/11 04:04:22 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 227 | 99.90.23.99 | 1/22/11 12:01:40 AM | | µTorrent 2.0.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 228 | 99.23.144.87 | 1/22/11 12:35:34 AM | | Transmission 1.7.5.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 229 | 99.6.80.94 | 1/22/11 03:41:57 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 230 | 76.254.10.73 | 1/23/11 02:58:39 AM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 231 | 99.33.177.234 | 1/23/11 02:48:49 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 232 | 67.127.228.61 | 1/23/11 01:24:06 AM | | BitLord 1.01 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 233 | 75.34.166.74 | 1/23/11 04:29:41 AM | | µTorrent 2.2.1.18 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 234 | 99.140.73.208 | 1/23/11 01:57:54 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 235 | 75.5.248.187 | 1/23/11 08:27:12 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 236 | 76.226.133.209 | 1/23/11 12:12:59 AM | | BitTorrent 6.1.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 237 | 69.208.83.65 | 1/23/11 07:19:23 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 238 | 99.129.148.109 | 1/23/11 04:52:38 AM | | Azureus 4.5.0.4 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 69.230.178.155 | 1/23/11 06:38:43 AM | | Transmission 2.1.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 240 | 69.224.38.71 | 1/23/11 11:48:57 AM | | Azureus 4.5.0.4 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 241 | 70.133.2.135 | 1/23/11 11:35:29 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 242 | 69.232.199.20 | 1/23/11 05:06:26 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 243 | 70.137.91.12 | 1/23/11 06:54:26 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 244 | 75.9.219.96 | 1/23/11 11:25:12 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 245 | 99.34.246.50 | 1/23/11 06:41:45 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 246 | 71.145.146.205 | 1/23/11 05:04:05 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 247 | 76.254.18.185 | 1/23/11 07:55:49 AM | | BitComet 0.1.2.5 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 248 | 68.92.158.88 | 1/23/11 07:17:37 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 249 | 76.235.50.107 | 1/23/11 12:26:54 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 250 | 99.150.135.39 | 1/23/11 12:13:34 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 251 | 99.136.88.146 | 1/23/11 12:46:41 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 252 | 99.40.97.227 | 1/23/11 10:26:10 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 253 | 99.61.112.45 | 1/23/11 03:58:14 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 254 | 76.234.73.225 | 1/24/11 03:57:19 PM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 255 | 69.215.54.50 | 1/24/11 01:00:07 AM | | BitTorrent (UM) | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | 99.49.102.139 | 1/24/11 01:53:57 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 257 | 69.151.244.104 | 1/24/11 05:05:23 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 258 | 99.59.64.15 | 1/24/11 12:36:59 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 259 | 76.238.162.61 | 1/24/11 12:18:40 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 260 | 67.127.185.152 | 1/24/11 12:07:09 AM | | µTorrent 1.8.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 261 | 75.45.109.188 | 1/24/11 10:21:50 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 262 | 75.34.160.45 | 1/24/11 06:06:13 AM | | µTorrent 2.2.1.18 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 263 | 99.181.122.249 | 1/24/11 09:47:18 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 264 | 71.147.43.241 | 1/24/11 11:15:27 PM | | BitLord 1.01 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 265 | 99.7.52.12 | 1/24/11 04:37:21 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 266 | 69.208.10.192 | 1/24/11 09:57:16 PM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 267 | 76.201.176.142 | 1/24/11 02:20:17 AM | | BitTorrent 7.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 268 | 75.10.124.113 | 1/24/11 05:49:26 PM | | µTorrent 1.8.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 269 | 99.8.74.237 | 1/24/11 01:51:29 AM | | BitTorrent 7.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 270 | 99.119.122.244 | 1/25/11 02:24:10 AM | | BitTorrent (FL) | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 271 | 99.102.185.10 | 1/25/11 03:04:40 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 272 | 99.92.48.49 | 1/25/11 01:02:14 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | 99.17.71.124 | 1/25/11 04:15:07 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 274 | 76.217.158.30 | 1/25/11 09:28:06 AM | | Transmission 2.1.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 275 | 99.119.199.58 | 1/25/11 04:03:49 AM | | µTorrent 2.0.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 276 | 99.141.32.211 | 1/25/11 05:50:03 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 277 | 99.26.84.232 | 1/25/11 02:27:05 AM | | µTorrent 2.0.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 278 | 75.55.126.45 | 1/25/11 08:16:01 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 279 | 99.4.107.250 | 1/25/11 05:42:22 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 280 | 76.235.196.119 | 1/25/11 05:43:22 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 281 | 76.247.206.87 | 1/25/11 12:07:38 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 282 | 75.53.41.21 | 1/25/11 12:18:25 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 283 | 99.150.146.22 | 1/25/11 12:46:14 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 284 | 99.189.76.29 | 1/25/11 09:11:18 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 285 | 70.133.148.179 | 1/25/11 04:35:15 PM | | µTorrent 1.7.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 286 | 71.135.162.248 | 1/25/11 09:13:37 AM | | BitTorrent (SD) | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 287 | 99.158.233.5 | 1/25/11 02:35:08 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 288 | 66.143.33.119 | 1/25/11 08:21:35 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 289 | 99.101.31.46 | 1/25/11 08:52:06 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | 68.20.4.250 | 1/25/11 09:25:10 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 291 | 69.235.128.69 | 1/25/11 12:50:24 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 292 | 99.36.150.5 | 1/25/11 09:47:23 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 293 | 70.239.1.216 | 1/25/11 09:48:43 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 294 | 99.99.147.31 | 1/25/11 11:49:23 PM | | xTorrent 1.1.5.3 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 295 | 75.46.92.147 | 1/25/11 09:27:37 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 296 | 75.10.148.55 | 1/25/11 11:10:56 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 297 | 99.169.83.110 | 1/25/11 04:49:27 PM | | FlashGet 31.00 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 298 | 76.250.73.160 | 1/25/11 02:18:52 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 299 | 99.185.229.188 | 1/25/11 09:44:40 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 300 | 99.111.156.153 | 1/25/11 05:44:51 PM | | BitTorrent 7.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 301 | 99.74.104.209 | 1/25/11 02:57:40 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 302 | 99.153.107.85 | 1/25/11 04:33:23 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 303 | 75.32.213.164 | 1/25/11 06:05:12 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 304 | 99.53.208.38 | 1/25/11 02:16:57 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 305 | 99.179.31.253 | 1/25/11 12:45:32 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 306 | 99.48.85.139 | 1/25/11 03:46:37 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | 70.245.24.214 | 1/25/11 05:06:22 AM | | Azureus 4.4.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 308 | 66.142.123.32 | 1/25/11 02:35:37 PM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 309 | 69.231.67.51 | 1/26/11 05:02:54 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 310 | 71.137.255.86 | 1/26/11 11:00:56 PM | | BitTorrent 7.0.1 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 311 | 99.89.187.156 | 1/26/11 01:51:42 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 312 | 70.248.120.77 | 1/26/11 10:49:04 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 313 | 69.225.141.50 | 1/26/11 02:41:59 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 314 | 76.235.177.120 | 1/26/11 09:10:12 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 315 | 99.112.42.178 | 1/26/11 02:07:23 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 316 | 66.143.164.120 | 1/26/11 01:30:09 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 317 | 71.143.158.51 | 1/26/11 01:51:35 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 318 | 75.51.124.129 | 1/26/11 01:15:43 PM | | BitTornado 0.3.24 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 319 | 99.97.221.2 | 1/26/11 01:26:11 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 320 | 99.65.1.43 | 1/26/11 03:59:57 AM | | Azureus 4.5.0.4 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 321 | 99.62.106.106 | 1/26/11 03:16:11 AM | | Azureus 4.5.0.4 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 322 | 75.31.26.118 | 1/26/11 07:10:40 PM | | Transmission 1.9.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 323 | 76.226.197.212 | 1/26/11 10:51:28 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | 75.15.138.171 | 1/26/11 07:42:20 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 325 | 76.242.178.65 | 1/26/11 12:39:29 AM | | BitComet 0.1.1.9 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 326 | 99.170.116.72 | 1/26/11 07:02:59 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 327 | 75.34.192.188 | 1/26/11 03:53:49 AM | | µTorrent 2.2.1.18 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 328 | 99.73.32.170 | 1/26/11 06:43:55 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 329 | 99.69.161.163 | 1/26/11 03:16:42 AM | | xTorrent 1.1.5.3 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 330 | 76.226.26.119 | 1/26/11 09:05:40 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 331 | 75.2.244.225 | 1/26/11 06:34:14 PM | | BitLord 1.01 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 332 | 99.61.243.15 | 1/26/11 12:38:01 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 333 | 75.22.85.186 | 1/26/11 03:33:35 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 334 | 76.248.193.26 | 1/26/11 11:47:32 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 335 | 75.23.248.45 | 1/26/11 02:30:25 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 336 | 75.62.182.30 | 1/26/11 12:57:31 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 337 | 70.250.73.87 | 1/26/11 10:18:49 PM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 338 | 76.235.182.187 | 1/26/11 12:47:51 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 339 | 75.42.92.159 | 1/26/11 07:17:54 AM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 340 | 76.201.5.134 | 1/27/11 02:30:59 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |

| 341 | 99.155.153.180 | 1/27/11 02:03:36 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 342 | 108.65.204.122 | 1/27/11 06:25:03 AM | | BitTorrent | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 343 | 75.58.81.244 | 1/27/11 10:27:35 AM | | Transmission 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 344 | 99.41.158.10 | 1/27/11 02:12:09 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 345 | 70.226.116.111 | 1/27/11 12:48:30 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 346 | 99.37.28.134 | 1/27/11 05:53:04 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 347 | 99.184.48.169 | 1/27/11 12:07:58 AM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 348 | 68.126.178.131 | 1/27/11 12:12:13 AM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 349 | 99.168.103.225 | 1/27/11 12:27:36 AM | | µTorrent 2.2.1.18 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 350 | 71.139.191.216 | 1/27/11 05:46:30 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 351 | 99.177.244.148 | 1/27/11 11:50:21 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 352 | 75.1.146.129 | 1/27/11 12:21:45 AM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 353 | 99.7.192.166 | 1/27/11 04:53:18 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 354 | 99.92.234.91 | 1/27/11 07:52:28 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 355 | 69.225.253.171 | 1/27/11 04:55:44 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 356 | 99.6.67.182 | 1/27/11 05:03:36 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 357 | 99.33.234.225 | 1/27/11 03:31:20 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 358 | 70.137.90.154 | 1/27/11 11:24:08 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 359 | 99.170.154.60 | 1/27/11 12:58:13 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |
| 360 | 99.53.107.110 | 1/27/11 02:18:15 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 361 | 75.15.230.126 | 1/27/11 07:27:55 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 362 | 99.142.61.118 | 1/27/11 12:36:31 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 363 | 70.135.107.192 | 1/28/11 03:42:27 AM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 364 | 99.29.113.211 | 1/28/11 01:19:00 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 365 | 99.54.146.181 | 1/28/11 03:17:29 PM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 366 | 71.134.231.34 | 1/28/11 02:26:10 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 367 | 76.246.55.105 | 1/28/11 07:25:29 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 368 | 70.226.113.130 | 1/28/11 11:42:55 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 369 | 70.242.229.250 | 1/28/11 01:33:45 AM | | KTorrent 4.0.5.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 370 | 108.78.255.60 | 1/28/11 02:00:45 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 700.67 | BTiH: JKTXT | Camelot Distribution Group | | |
| 371 | 76.196.59.22 | 1/28/11 10:01:12 AM | | Azureus 4.5.0.4 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 372 | 68.73.153.18 | 1/28/11 05:01:51 AM | | BitComet 0.1.2.6 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 373 | 99.135.172.60 | 1/28/11 12:17:31 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 374 | 64.252.2.126 | 1/28/11 01:31:58 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |

| 375 | 99.156.86.7 | 1/28/11 09:26:26 AM | | Transmission 2.1.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 376 | 99.59.195.141 | 1/28/11 05:08:25 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 377 | 69.211.120.212 | 1/28/11 12:24:52 AM | | Azureus 4.4.0.4 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 378 | 99.23.130.7 | 1/28/11 08:28:43 AM | | Azureus 2.5.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 379 | 69.105.238.237 | 1/28/11 12:26:45 AM | | BitComet 0.1.2.4 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 380 | 99.168.79.187 | 1/28/11 12:10:36 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 381 | 70.249.47.158 | 1/28/11 06:38:25 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 382 | 99.65.242.179 | 1/28/11 12:28:44 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 383 | 99.33.215.25 | 1/28/11 04:29:11 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 384 | 108.75.198.160 | 1/28/11 03:49:54 AM | | Azureus 4.5.0.4 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 385 | 99.16.59.186 | 1/29/11 06:29:02 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 386 | 70.137.161.241 | 1/29/11 07:32:21 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 387 | 99.94.144.248 | 1/29/11 03:38:36 AM | | Azureus 4.5.0.4 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 388 | 99.135.165.154 | 1/29/11 05:54:27 PM | | Transmission 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 389 | 76.226.33.56 | 1/29/11 03:07:43 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 390 | 99.75.27.102 | 1/29/11 12:31:08 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 391 | 99.57.137.233 | 1/29/11 01:35:30 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 392 | 99.49.220.238 | 1/29/11 12:20:46 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 393 | 76.254.213.190 | 1/29/11 12:46:16 AM | | µTorrent 1.8.5.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 394 | 99.35.72.95 | 1/29/11 08:18:43 AM | | BitTorrent (MR) | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 395 | 68.75.16.125 | 1/29/11 08:01:09 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 396 | 76.253.109.235 | 1/29/11 07:10:30 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 397 | 108.64.168.101 | 1/29/11 02:19:40 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 398 | 75.53.125.231 | 1/30/11 02:06:44 AM | | µTorrent 2.0.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 399 | 76.201.7.186 | 1/30/11 09:30:09 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 400 | 69.106.220.3 | 1/30/11 01:40:58 AM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 401 | 75.1.44.208 | 1/30/11 07:13:53 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 402 | 76.231.9.253 | 1/30/11 12:52:18 AM | | Azureus 4.5.0.4 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 403 | 76.236.42.99 | 1/30/11 06:08:59 AM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 404 | 76.219.70.52 | 1/30/11 12:49:07 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 405 | 99.172.7.236 | 1/30/11 04:49:21 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 406 | 99.29.17.82 | 1/30/11 04:38:41 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 407 | 99.182.124.171 | 1/30/11 05:10:39 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 408 | 99.36.92.137 | 1/30/11 12:10:47 AM | | Azureus 3.0.3.4 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 409 | 99.158.24.58 | 1/30/11 04:29:23 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 410 | 99.140.216.164 | 1/30/11 03:34:51 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 411 | 70.255.21.193 | 1/30/11 12:19:41 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 412 | 71.146.90.171 | 1/30/11 02:18:45 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 413 | 69.237.147.75 | 1/30/11 10:39:44 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 414 | 69.230.63.170 | 1/31/11 09:02:44 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 415 | 99.164.137.246 | 1/31/11 12:23:51 AM | | BitTorrent 7.0.1 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 416 | 76.229.124.7 | 1/31/11 07:59:21 AM | | µTorrent 2.0.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 417 | 75.34.33.238 | 1/31/11 10:26:24 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 418 | 70.238.170.17 | 1/31/11 07:59:05 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 419 | 69.231.61.76 | 1/31/11 05:53:15 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 420 | 99.91.253.13 | 1/31/11 04:06:04 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 421 | 76.193.191.196 | 1/31/11 04:01:40 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 422 | 108.65.170.138 | 1/31/11 01:21:56 AM | | BitComet 0.1.2.5 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 423 | 99.25.26.168 | 1/31/11 03:00:47 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 424 | 76.248.23.25 | 1/31/11 08:16:19 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 425 | 99.16.42.245 | 1/31/11 01:16:40 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 426 | 70.139.64.58 | 1/31/11 11:38:58 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 427 | 76.226.45.125 | 1/31/11 12:20:01 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 428 | 76.254.18.143 | 1/31/11 09:40:35 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 429 | 69.148.110.216 | 2/1/11 12:22:10 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 430 | 99.19.48.220 | 2/1/11 03:47:50 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 431 | 76.235.210.166 | 2/1/11 12:33:01 AM | | BitLord 1.01 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 432 | 69.233.25.61 | 2/1/11 12:16:09 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 433 | 99.96.157.140 | 2/1/11 02:50:27 AM | | Transmission 1.9.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 434 | 99.12.165.234 | 2/1/11 07:33:32 PM | | BitTorrent 6.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 435 | 76.192.244.12 | 2/1/11 12:00:34 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 436 | 207.105.57.2 | 2/1/11 02:21:13 AM | | Transmission 2.1.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 437 | 69.230.65.89 | 2/1/11 02:43:09 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 438 | 69.217.122.176 | 2/1/11 12:05:33 AM | | BitTorrent 6.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 439 | 64.160.118.75 | 2/1/11 12:21:25 AM | | µTorrent 2.0.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 440 | 99.48.49.200 | 2/1/11 06:04:11 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 441 | 75.57.4.174 | 2/1/11 12:00:49 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 442 | 69.155.136.186 | 2/1/11 01:38:48 AM | | BitTorrent 7.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 443 | 99.55.158.243 | 2/1/11 05:21:31 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 444 | 99.191.217.174 | 2/1/11 12:31:46 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 445 | 99.155.116.44 | 2/1/11 04:43:28 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 446 | 99.148.157.109 | 2/1/11 12:33:50 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 447 | 99.68.184.86 | 2/1/11 12:26:05 AM | | Transmission 1.9.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 448 | 99.166.140.251 | 2/1/11 04:30:38 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 449 | 75.0.253.9 | 2/2/11 10:18:16 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 450 | 69.236.161.28 | 2/2/11 12:07:06 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 451 | 75.27.59.218 | 2/2/11 07:59:45 AM | | Transmission 2.1.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 452 | 68.122.191.158 | 2/2/11 08:40:48 PM | | µTorrent 2.0.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 453 | 99.175.87.98 | 2/2/11 12:33:19 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 454 | 99.67.57.20 | 2/2/11 05:42:58 AM | | Transmission 2.1.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 455 | 68.126.204.197 | 2/2/11 04:19:57 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 456 | 76.224.24.201 | 2/2/11 06:55:31 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 457 | 76.254.159.91 | 2/2/11 12:06:10 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 458 | 75.57.149.94 | 2/2/11 04:55:46 AM | | BitComet 0.1.2.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 459 | 76.255.75.117 | 2/2/11 10:16:15 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 460 | 76.235.222.2 | 2/2/11 04:29:49 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 461 | 99.31.223.226 | 2/2/11 11:34:41 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 462 | 99.28.30.156 | 2/2/11 03:26:05 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 463 | 99.126.183.250 | 2/2/11 10:26:06 AM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 464 | 99.2.112.19 | 2/2/11 05:17:54 AM | | Transmission 2.1.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 465 | 75.1.81.48 | 2/2/11 03:21:15 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 466 | 75.18.202.214 | 2/2/11 09:02:23 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 467 | 99.60.220.101 | 2/2/11 12:49:29 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 468 | 99.165.194.207 | 2/2/11 02:17:30 AM | | µTorrent 2.2.0.18 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 469 | 75.53.90.159 | 2/2/11 08:37:42 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 470 | 66.137.81.216 | 2/2/11 12:00:13 AM | | BitComet 0.1.2.2 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 471 | 99.175.216.162 | 2/3/11 01:49:11 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 472 | 65.68.73.11 | 2/3/11 09:00:30 AM | | libtorrent 0.21.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 473 | 99.71.222.97 | 2/3/11 01:48:03 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 474 | 75.36.224.34 | 2/3/11 01:43:54 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 475 | 75.62.156.237 | 2/3/11 08:36:17 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 476 | 75.63.13.91 | 2/3/11 01:45:23 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 477 | 68.126.182.2 | 2/3/11 01:04:12 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 478 | 68.248.193.230 | 2/3/11 03:57:30 AM | | Transmission 1.9.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 479 | 99.73.199.98 | 2/3/11 01:01:30 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 480 | 99.187.239.193 | 2/3/11 03:31:52 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 481 | 99.35.50.185 | 2/3/11 10:03:25 PM | | BitTorrent 6.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 482 | 99.24.132.219 | 2/3/11 12:59:24 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 483 | 70.233.150.245 | 2/3/11 03:29:02 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 484 | 71.130.99.157 | 2/3/11 06:18:28 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 485 | 69.155.139.214 | 2/3/11 09:02:30 PM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 486 | 99.70.198.3 | 2/3/11 02:49:00 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 487 | 99.37.244.48 | 2/3/11 04:38:12 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 488 | 75.56.213.171 | 2/3/11 02:05:13 AM | | µTorrent 2.0.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 489 | 76.250.252.121 | 2/3/11 09:26:26 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 490 | 76.245.208.150 | 2/4/11 09:49:11 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 491 | 71.139.167.52 | 2/4/11 02:33:32 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 492 | 75.37.63.139 | 2/4/11 09:10:09 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 493 | 70.234.165.92 | 2/4/11 01:57:49 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 494 | 76.197.7.155 | 2/4/11 02:54:06 AM | | Transmission 2.1.3.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 495 | 75.51.85.246 | 2/4/11 01:30:47 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 496 | 99.132.77.137 | 2/4/11 12:12:51 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 497 | 71.148.45.171 | 2/4/11 11:24:02 PM | | Transmission 2.0.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 498 | 76.232.110.13 | 2/4/11 01:22:47 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 499 | 99.14.139.42 | 2/4/11 10:40:51 AM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 500 | 75.48.5.167 | 2/4/11 12:49:57 AM | | µTorrent 3.0.0.18 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 501 | 76.220.55.158 | 2/4/11 10:11:46 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 502 | 76.216.123.185 | 2/4/11 04:39:20 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 503 | 75.50.56.237 | 2/4/11 10:16:26 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 719.86 | BTiH: WTASI | Camelot Distribution Group | | |
| 504 | 75.50.118.111 | 2/4/11 03:19:33 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 505 | 75.50.58.22 | 2/4/11 09:29:54 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 719.86 | BTiH: WTASI | Camelot Distribution Group | | |
| 506 | 64.175.37.101 | 2/4/11 03:11:12 AM | | BitComet 0.1.1.9 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 507 | 99.184.230.131 | 2/5/11 06:12:36 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 508 | 99.73.28.66 | 2/5/11 12:32:49 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 509 | 99.155.25.61 | 2/5/11 03:41:53 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 510 | 69.0.48.209 | 2/5/11 11:34:11 PM | | µTorrent 2.0.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 511 | 75.51.88.89 | 2/5/11 03:21:14 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 512 | 76.195.2.167 | 2/5/11 07:05:35 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 513 | 99.110.35.147 | 2/5/11 12:41:02 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 514 | 75.46.81.65 | 2/5/11 03:00:38 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 515 | 99.62.133.26 | 2/5/11 03:21:43 PM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 516 | 75.32.213.164 | 2/5/11 02:55:28 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 517 | 75.6.163.147 | 2/5/11 11:03:36 AM | | µTorrent 2.0.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 518 | 108.68.168.159 | 2/5/11 12:06:23 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 700.62 | BTiH: U3B44 | Camelot Distribution Group | | |
| 519 | 70.234.161.215 | 2/5/11 01:32:52 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 520 | 99.178.186.160 | 2/5/11 09:08:54 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 521 | 99.88.172.118 | 2/5/11 12:08:31 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 522 | 75.34.225.4 | 2/5/11 12:57:18 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 523 | 76.201.178.194 | 2/5/11 07:56:54 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 524 | 76.201.78.142 | 2/5/11 12:03:41 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 525 | 99.186.214.87 | 2/6/11 04:27:41 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 526 | 69.231.65.230 | 2/6/11 05:17:59 AM | | Transmission 2.1.3.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 527 | 76.229.126.144 | 2/6/11 02:56:37 AM | | Azureus 4.4.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 528 | 64.149.35.81 | 2/6/11 12:09:34 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 529 | 75.46.94.22 | 2/6/11 02:21:55 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 530 | 76.255.120.108 | 2/6/11 12:35:54 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 531 | 69.153.69.84 | 2/6/11 12:27:14 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 532 | 99.14.110.78 | 2/6/11 09:32:03 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 533 | 76.252.202.165 | 2/6/11 01:49:42 PM | | µTorrent 2.2.0.18 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 534 | 99.14.105.175 | 2/6/11 12:00:44 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 535 | 99.190.143.202 | 2/6/11 10:30:10 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 536 | 69.231.36.225 | 2/7/11 10:36:26 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 537 | 99.51.54.54 | 2/7/11 04:25:43 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 538 | 99.7.149.75 | 2/7/11 12:36:07 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 539 | 76.218.86.7 | 2/7/11 06:36:36 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 540 | 76.247.171.114 | 2/7/11 04:36:08 AM | | BitTorrent 6.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 541 | 99.191.161.211 | 2/7/11 12:44:13 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 542 | 76.253.104.58 | 2/7/11 05:10:38 PM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 543 | 108.72.215.130 | 2/7/11 02:14:20 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 544 | 70.137.156.138 | 2/7/11 02:14:09 PM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 545 | 69.209.39.3 | 2/7/11 10:33:41 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 546 | 75.18.255.154 | 2/7/11 01:36:50 PM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 547 | 99.62.134.228 | 2/8/11 11:08:12 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 548 | 70.249.82.127 | 2/8/11 04:00:43 AM | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 549 | 68.126.206.83 | 2/8/11 03:21:37 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 550 | 99.63.61.199 | 2/8/11 02:38:35 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 551 | 99.56.241.175 | 2/8/11 10:27:17 PM | | µTorrent 1.8.1.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 552 | 75.52.241.145 | 2/8/11 01:16:15 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 553 | 76.229.126.197 | 2/8/11 09:50:25 AM | | µTorrent 2.0.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 554 | 75.53.45.222 | 2/8/11 12:04:32 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 555 | 71.142.78.14 | 2/8/11 07:28:50 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 556 | 99.103.127.102 | 2/8/11 11:14:39 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 557 | 68.20.1.227 | 2/9/11 10:04:42 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 558 | 99.48.86.53 | 2/9/11 01:24:36 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |
| 559 | 76.255.126.50 | 2/9/11 07:34:52 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 560 | 99.112.152.113 | 2/9/11 06:43:41 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 561 | 99.103.230.134 | 2/9/11 12:42:01 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |

| 562 | 99.97.100.51 | 2/9/11 11:59:39 PM | | Azureus 3.0.3.4 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 563 | 99.69.142.47 | 2/9/11 10:08:30 PM | | BitComet 0.1.2.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 564 | 67.112.120.225 | 2/9/11 12:18:05 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 565 | 99.135.251.37 | 2/9/11 01:33:58 PM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 566 | 99.123.4.250 | 2/9/11 02:11:57 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 567 | 99.19.104.101 | 2/10/11 04:17:02 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 568 | 76.220.97.237 | 2/10/11 03:08:25 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 569 | 75.34.57.25 | 2/10/11 10:04:40 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 570 | 70.252.139.73 | 2/10/11 12:59:11 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 571 | 70.228.86.55 | 2/10/11 12:12:33 AM | | BitTorrent (MR) | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 572 | 69.107.250.60 | 2/10/11 01:51:00 PM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 573 | 75.63.180.172 | 2/10/11 05:32:06 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 574 | 69.152.205.246 | 2/10/11 05:30:06 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 575 | 76.248.144.102 | 2/10/11 05:26:45 AM | | Transmission 1.9.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 576 | 68.125.196.152 | 2/11/11 07:14:40 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 577 | 69.227.161.122 | 2/11/11 05:15:08 AM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 578 | 99.188.113.202 | 2/11/11 03:36:28 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 579 | 99.184.230.131 | 2/11/11 02:26:34 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 580 | 64.123.106.173 | 2/11/11 02:47:59 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 581 | 75.23.134.5 | 2/11/11 10:47:39 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 582 | 69.236.173.229 | 2/11/11 02:44:43 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 583 | 99.12.242.191 | 2/11/11 03:18:02 PM | | Transmission 1.9.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 584 | 76.242.185.162 | 2/11/11 10:14:13 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 585 | 76.234.73.225 | 2/11/11 08:43:29 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 586 | 75.34.172.74 | 2/12/11 05:27:59 PM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 587 | 99.67.57.20 | 2/12/11 04:32:26 AM | | Transmission 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 588 | 99.35.17.129 | 2/12/11 02:57:10 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 589 | 69.104.53.126 | 2/12/11 09:41:56 PM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 590 | 99.21.9.236 | 2/12/11 01:45:54 AM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 591 | 99.66.95.192 | 2/12/11 03:38:45 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 592 | 99.123.131.181 | 2/12/11 07:45:51 PM | | Azureus 4.6.0.3 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 593 | 99.34.225.142 | 2/12/11 07:29:59 PM | | Transmission 2.1.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 594 | 99.40.163.154 | 2/12/11 08:29:06 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 595 | 70.240.72.109 | 2/12/11 05:50:41 PM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 596 | 99.118.189.37 | 2/13/11 01:53:05 PM | | Azureus 2.5.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 597 | 76.244.82.26 | 2/13/11 07:18:11 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 598 | 69.155.119.140 | 2/13/11 03:55:19 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 599 | 99.147.122.215 | 2/13/11 02:45:06 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 600 | 71.132.195.218 | 2/13/11 05:49:59 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 601 | 99.144.211.44 | 2/13/11 04:22:39 PM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 602 | 99.38.1.124 | 2/13/11 06:48:00 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 603 | 75.21.153.217 | 2/13/11 02:02:30 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 604 | 99.51.12.113 | 2/13/11 05:56:34 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 605 | 99.171.185.251 | 2/14/11 02:51:10 PM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 606 | 68.75.17.16 | 2/14/11 09:23:23 AM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 607 | 75.50.146.186 | 2/14/11 01:58:20 PM | | µTorrent 2.0.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 608 | 69.151.248.132 | 2/14/11 04:02:35 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 609 | 68.126.180.85 | 2/14/11 01:33:13 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 610 | 69.224.71.197 | 2/14/11 11:29:20 PM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 611 | 69.148.188.184 | 2/14/11 11:36:10 PM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 612 | 68.126.177.30 | 2/14/11 06:32:36 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 613 | 99.21.213.208 | 2/15/11 03:14:09 PM | | Azureus 3.1.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 614 | 69.217.196.246 | 2/15/11 09:33:01 AM | | BitTorrent 6.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 615 | 75.51.188.94 | 2/15/11 04:58:12 AM | | µTorrent 2.0.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 616 | 76.194.65.96 | 2/15/11 04:23:32 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 617 | 99.136.195.201 | 2/15/11 04:20:54 AM | | Azureus 2.5.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 618 | 75.12.88.73 | 2/15/11 04:52:14 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 619 | 99.167.107.233 | 2/15/11 03:59:37 AM | | µTorrent 2.2.0.18 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 620 | 69.152.198.229 | 2/15/11 10:22:13 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 621 | 99.57.114.39 | 2/15/11 01:33:32 AM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 622 | 76.203.216.83 | 2/15/11 06:50:55 PM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 623 | 76.252.237.165 | 2/15/11 12:41:06 AM | | BitTorrent | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 624 | 99.3.68.71 | 2/16/11 12:00:33 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 625 | 75.56.205.162 | 2/16/11 04:11:54 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 626 | 99.16.106.76 | 2/16/11 12:41:22 PM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 627 | 99.96.102.42 | 2/16/11 03:58:57 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 628 | 99.126.248.255 | 2/16/11 02:55:01 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 629 | 67.67.221.109 | 2/16/11 01:44:51 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 630 | 70.138.59.102 | 2/16/11 02:33:04 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 631 | 75.37.106.230 | 2/16/11 01:23:49 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 632 | 70.225.71.249 | 2/16/11 10:43:41 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 633 | 99.90.23.99 | 2/16/11 01:14:12 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 634 | 76.250.132.63 | 2/16/11 10:39:45 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 635 | 99.130.177.235 | 2/16/11 01:11:47 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 636 | 76.204.224.52 | 2/16/11 10:25:48 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 637 | 99.28.157.148 | 2/16/11 12:45:56 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 638 | 99.153.149.105 | 2/16/11 07:20:44 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 639 | 99.38.165.228 | 2/17/11 02:04:29 AM | | BitTorrent 7.1.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 640 | 76.212.142.211 | 2/17/11 01:56:39 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 641 | 69.230.96.161 | 2/17/11 01:54:25 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 642 | 75.63.157.196 | 2/17/11 01:02:01 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 643 | 99.102.234.207 | 2/17/11 01:35:42 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 644 | 99.105.75.59 | 2/17/11 01:49:27 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 645 | 75.61.116.29 | 2/17/11 01:14:47 AM | | BitTorrent (UM) | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 646 | 99.1.202.157 | 2/17/11 12:00:06 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 647 | 76.192.97.93 | 2/17/11 12:25:08 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 648 | 69.109.43.124 | 2/17/11 05:16:42 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 649 | 99.68.24.54 | 2/17/11 04:29:30 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 650 | 68.251.34.37 | 2/17/11 03:23:15 AM | | Transmission 2.1.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 651 | 99.60.235.102 | 2/18/11 11:18:56 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 652 | 99.153.142.31 | 2/18/11 07:02:09 PM | | Transmission 1.9.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 653 | 99.170.111.143 | 2/18/11 09:36:12 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 654 | 99.161.165.76 | 2/18/11 01:06:26 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |
| 655 | 70.245.187.215 | 2/18/11 06:08:52 PM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 656 | 99.103.127.102 | 2/18/11 10:26:42 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 657 | 99.38.168.174 | 2/18/11 02:58:24 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 658 | 99.0.82.121 | 2/18/11 09:25:13 AM | | Transmission 1.9.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 659 | 76.195.86.194 | 2/18/11 10:04:38 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 660 | 64.149.35.81 | 2/18/11 12:32:47 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 661 | 99.96.36.209 | 2/18/11 12:47:17 PM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 662 | 99.179.131.54 | 2/18/11 11:59:16 PM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 663 | 76.255.123.1 | 2/18/11 02:35:29 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 664 | 75.53.33.20 | 2/18/11 10:28:46 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 665 | 99.144.82.214 | 2/19/11 11:14:03 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 666 | 99.125.83.234 | 2/19/11 04:00:32 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 667 | 69.230.177.95 | 2/19/11 06:19:37 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 668 | 99.142.68.56 | 2/19/11 05:54:57 AM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 669 | 70.225.35.52 | 2/19/11 03:44:59 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 670 | 99.41.228.206 | 2/19/11 09:59:50 PM | | µTorrent 2.0.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 671 | 76.252.222.85 | 2/19/11 01:55:20 AM | | µTorrent 2.0.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 672 | 99.137.222.59 | 2/19/11 06:36:56 PM | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 673 | 99.135.159.241 | 2/19/11 04:58:15 PM | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 674 | 75.50.111.122 | 2/19/11 09:38:59 AM | | µTorrent 1.8.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 675 | 99.19.106.159 | 2/20/11 06:39:25 PM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 676 | 99.9.56.181 | 2/20/11 12:43:37 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 677 | 99.24.222.242 | 2/20/11 01:22:53 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 678 | 70.131.54.79 | 2/20/11 12:25:15 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 679 | 76.248.150.66 | 2/20/11 04:29:56 PM | | Transmission 1.9.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 680 | 75.62.245.184 | 2/20/11 08:48:59 AM | | BitTorrent 6.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 681 | 76.248.194.172 | 2/20/11 04:16:13 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 682 | 70.233.163.223 | 2/21/11 11:22:42 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 683 | 76.196.74.152 | 2/21/11 10:30:21 PM | | Azureus 4.5.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 684 | 75.28.79.60 | 2/21/11 09:14:16 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 685 | 75.9.51.132 | 2/21/11 06:46:26 PM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 686 | 69.237.158.27 | 2/21/11 07:18:12 AM | | µTorrent 2.2.1.18 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 687 | 69.218.24.16 | 2/21/11 12:35:51 AM | | BitTorrent 6.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 688 | 76.201.179.68 | 2/22/11 12:15:28 AM | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 689 | 99.175.86.205 | 2/22/11 03:23:36 PM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 690 | 99.174.177.58 | 2/22/11 12:07:15 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 691 | 76.226.173.133 | 2/22/11 01:40:48 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 692 | 99.35.21.41 | 2/22/11 12:47:29 AM | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 693 | 76.255.1.89 | 2/22/11 12:34:46 AM | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| N | Host IP address | Date Time (local) | Time Zone | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title | First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 70.8.189.39 | 1/11/11 09:28:30 PM | | Azureus 4.5.1.0 | | Sprint PCS | Nude Nuns wit | Nude.Nuns.V | 1394.78 | BTiH: URL6A | Camelot Distribution | | |
| 2 | 66.87.5.136 | 1/11/11 04:00:27 PM | | µTorrent 2.2.0.0 | | Sprint PCS | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 3 | 70.9.54.86 | 1/13/11 05:05:12 AM | | Azureus 4.5.1.0 | | Sprint PCS | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 4 | 173.106.89.251 | 1/14/11 01:21:58 PM | | µTorrent 2.2.0.0 | | Sprint PCS | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 5 | 173.124.83.228 | 1/14/11 07:36:05 PM | | µTorrent 2.2.0.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 6 | 174.152.124.231 | 1/16/11 05:27:31 AM | | µTorrent 2.2.0.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 7 | 108.103.195.23 | 1/17/11 09:49:30 PM | | µTorrent 2.2.0.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 8 | 173.149.207.33 | 1/17/11 10:08:25 PM | | Azureus 4.5.1.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 9 | 72.60.73.20 | 1/17/11 09:34:21 AM | | µTorrent 2.0.4.0 | | Sprint PCS | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 10 | 173.146.73.24 | 1/18/11 07:17:59 PM | | µTorrent 2.2.0.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 11 | 173.125.98.66 | 1/19/11 07:41:34 PM | | µTorrent 2.0.4.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 12 | 174.152.173.48 | 1/20/11 07:31:33 AM | | Azureus 4.5.1.0 | | Sprint PCS | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 13 | 174.158.155.253 | 1/20/11 11:08:51 PM | | µTorrent 2.2.0.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 14 | 184.246.133.235 | 1/21/11 03:37:12 AM | | µTorrent 2.2.0.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 15 | 66.87.0.139 | 1/21/11 02:19:18 AM | | Azureus 4.5.1.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 16 | 173.103.16.242 | 1/21/11 03:46:51 PM | | Azureus 4.5.1.0 | | Sprint PCS | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 17 | 108.100.180.246 | 1/22/11 03:53:54 AM | | µTorrent 2.2.0.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 108.102.235.131 | 1/23/11 01:39:31 AM | | Azureus 4.5.0.2 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 19 | 108.97.106.178 | 1/24/11 07:19:48 AM | | Azureus 4.6.0.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 20 | 70.8.159.179 | 1/25/11 04:44:54 PM | | Azureus 4.5.1.0 | | Sprint PCS | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 21 | 173.149.246.221 | 1/25/11 02:22:17 PM | | Azureus 4.5.0.2 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 22 | 174.148.154.41 | 1/26/11 10:35:47 AM | | Azureus 4.5.0.2 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 23 | 174.158.93.216 | 1/26/11 05:02:13 AM | | µTorrent 2.2.0.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 24 | 70.2.99.24 | 1/27/11 08:35:49 PM | | BitTorrent 7.2.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 25 | 99.202.80.190 | 1/27/11 06:42:21 PM | | Azureus 4.6.0.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 26 | 66.87.11.238 | 1/27/11 08:07:08 AM | | µTorrent 2.2.0.0 | | Sprint PCS | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 27 | 108.110.105.173 | 1/28/11 10:16:59 AM | | Azureus 4.6.0.0 | | Sprint PCS | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 28 | 174.152.117.22 | 1/28/11 04:28:27 AM | | Azureus 4.6.0.0 | | Sprint PCS | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 29 | 72.58.178.56 | 1/28/11 02:23:11 AM | | Azureus 4.6.0.0 | | Sprint PCS | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 30 | 66.87.2.1 | 1/29/11 06:53:36 AM | | BitLord 1.01 | | Sprint PCS | Nude Nuns wi | Nude.Nuns. | 700.67 | BTiH: JKTXT | Camelot Distribution Group | | |
| 31 | 68.244.9.52 | 1/29/11 11:00:01 PM | | Azureus 4.6.0.0 | | Sprint PCS | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 32 | 173.111.81.90 | 1/29/11 05:20:55 PM | | µTorrent 2.2.0.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 33 | 173.151.201.167 | 1/30/11 11:23:56 AM | | µTorrent 2.2.0.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 34 | 108.105.149.40 | 2/1/11 01:35:56 AM | | Azureus 4.6.0.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 108.97.166.155 | 2/2/11 02:36:39 PM | | Azureus 4.6.0.0 | | Sprint PCS | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 36 | 173.125.115.78 | 2/2/11 07:30:57 AM | | Azureus 4.6.0.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 37 | 173.149.235.215 | 2/4/11 04:45:46 PM | | µTorrent 2.2.0.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 38 | 184.244.113.195 | 2/5/11 12:16:00 AM | | µTorrent 2.2.0.0 | | Sprint PCS | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 39 | 173.101.74.218 | 2/6/11 06:32:34 AM | | Azureus 4.6.0.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 40 | 99.207.80.122 | 2/6/11 12:52:43 PM | | Azureus 4.6.0.2 | | Sprint PCS | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 41 | 72.59.41.180 | 2/6/11 04:24:45 PM | | Azureus 4.6.0.2 | | Sprint PCS | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 42 | 173.5.26.117 | 2/8/11 02:23:23 AM | | Azureus 4.6.0.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 43 | 70.3.149.11 | 2/8/11 12:47:09 AM | | µTorrent 2.2.0.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 44 | 66.87.6.140 | 2/12/11 08:33:34 AM | | Azureus 4.5.0.4 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 45 | 184.249.223.129 | 2/12/11 04:17:34 AM | | BitTorrent (SW) | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 46 | 173.123.11.189 | 2/12/11 02:37:58 AM | | µTorrent 2.2.0.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 47 | 184.234.85.19 | 2/14/11 08:26:23 AM | | BitTorrent 7.2.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 48 | 184.226.23.122 | 2/16/11 02:59:20 PM | | Azureus 4.6.0.2 | | Sprint PCS | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 49 | 108.98.51.61 | 2/16/11 05:29:30 AM | | Azureus 4.6.0.2 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 50 | 68.246.212.147 | 2/16/11 09:11:04 AM | | Azureus 4.6.0.2 | | Sprint PCS | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 51 | 173.130.157.227 | 2/18/11 06:17:58 PM | | µTorrent 2.2.0.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 68.31.190.50 | 2/19/11 06:06:17 PM | | Azureus 4.6.0.2 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 53 | 173.151.248.129 | 2/19/11 08:51:50 AM | | µTorrent 2.0.3.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 54 | 173.5.174.185 | 2/20/11 02:53:07 AM | | µTorrent 2.2.0.0 | | Sprint PCS | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| N | Host IP address | Date Time (local) | Time Zone | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title | First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 74.192.75.47 | 1/11/11 04:30:00 PM | | Azureus 4.5.0.2 | | Suddenlink Cor | Nude Nuns wit | Nude Nuns w | 729.45 | BTiH: JP76V | Camelot Distribution | | |
| 2 | 74.197.170.11 | 1/12/11 07:00:38 AM | | BitTorrent 7.2.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 3 | 74.197.228.49 | 1/12/11 02:31:06 AM | | µTorrent 1.8.3.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 4 | 75.109.200.64 | 1/12/11 08:11:29 AM | | µTorrent 2.2.1.18 | | Suddenlink Co | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 5 | 173.216.59.92 | 1/14/11 12:08:26 AM | | BitTorrent 7.2.0 | | Suddenlink Co | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 6 | 75.108.43.196 | 1/15/11 07:37:52 AM | | Transmission 2.0.4.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 7 | 74.196.28.235 | 1/17/11 08:04:19 AM | | BitTorrent 7.2.0 | | Suddenlink Co | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 8 | 74.197.76.176 | 1/17/11 09:47:09 AM | | BitTorrent 7.2.0 | | Suddenlink Co | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 9 | 74.192.37.26 | 1/19/11 09:51:23 PM | | µTorrent 2.2.0.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 10 | 173.80.245.248 | 1/20/11 12:39:31 AM | | BitTorrent 7.2.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 11 | 66.76.32.17 | 1/21/11 12:48:02 AM | | µTorrent 2.2.0.0 | | Suddenlink Co | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 12 | 173.218.120.221 | 1/22/11 06:19:03 AM | | Azureus 4.6.0.0 | | Suddenlink Co | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 13 | 75.111.107.122 | 1/23/11 05:21:27 PM | | BitTorrent 7.2.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 14 | 74.196.10.161 | 1/23/11 02:35:38 AM | | BitTorrent 7.1.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 15 | 75.110.61.135 | 1/23/11 01:08:29 AM | | Azureus 4.5.1.0 | | Suddenlink Co | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 16 | 173.80.157.63 | 1/24/11 06:41:13 AM | | µTorrent 2.2.0.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 17 | 75.109.39.32 | 1/24/11 06:47:18 AM | | µTorrent 2.2.0.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 75.111.229.248 | 1/25/11 02:23:22 AM | | BitTorrent 7.2.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 19 | 74.193.75.54 | 1/26/11 04:16:17 PM | | BitComet 0.1.2.5 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 20 | 173.218.31.159 | 1/26/11 04:46:25 AM | | µTorrent 1.7.7.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 21 | 173.81.236.252 | 1/27/11 02:45:41 AM | | BitComet 0.1.2.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 22 | 173.216.34.3 | 1/27/11 03:30:03 AM | | µTorrent 2.0.3.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 23 | 74.194.75.116 | 1/29/11 04:56:14 AM | | Azureus 4.6.0.0 | | Suddenlink Co | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 24 | 173.218.117.110 | 1/30/11 08:19:33 PM | | µTorrent 2.2.0.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 25 | 75.108.71.181 | 1/30/11 02:12:29 AM | | Azureus 4.6.0.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 26 | 74.196.120.39 | 1/30/11 01:16:36 AM | | Azureus 4.6.0.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 27 | 75.110.215.244 | 2/1/11 06:57:24 AM | | Azureus 4.6.0.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 28 | 208.180.59.136 | 2/1/11 02:02:11 AM | | µTorrent 2.2.0.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 29 | 173.217.41.47 | 2/2/11 12:36:54 AM | | Azureus 4.5.1.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 30 | 74.192.79.232 | 2/2/11 03:15:07 PM | | µTorrent 2.2.0.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 31 | 74.193.196.235 | 2/2/11 10:13:20 AM | | Azureus 4.6.0.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 32 | 173.217.207.215 | 2/3/11 01:01:55 AM | | Azureus 4.5.0.4 | | Suddenlink Co | Nude Nuns wi | Nude.Nuns. | 700.67 | BTiH: JKTXT | Camelot Distribution Group | | |
| 33 | 173.216.211.188 | 2/4/11 01:53:59 PM | | BitTorrent 7.2.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 34 | 173.81.56.33 | 2/4/11 12:30:15 PM | | BitTorrent 7.2.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 173.218.192.205 | 2/5/11 01:08:50 AM | | Azureus 4.3.1.4 | | Suddenlink Co | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 36 | 173.81.44.133 | 2/5/11 12:46:09 AM | | BitTorrent (SM) | | Suddenlink Co | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 37 | 74.193.196.235 | 2/7/11 12:38:45 AM | | Azureus 4.6.0.2 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 38 | 66.76.143.71 | 2/7/11 12:17:37 AM | | µTorrent 2.0.4.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 39 | 173.81.152.17 | 2/8/11 12:36:24 PM | | BitTorrent 7.2.0 | | Suddenlink Co | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 40 | 74.192.56.145 | 2/17/11 01:03:51 AM | | µTorrent 2.0.2.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 41 | 74.194.75.116 | 2/17/11 01:48:32 AM | | Azureus 4.6.0.2 | | Suddenlink Co | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 42 | 74.193.248.205 | 2/18/11 09:24:42 AM | | µTorrent 2.2.0.0 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 43 | 75.111.119.33 | 2/19/11 08:13:21 PM | | Azureus 4.6.0.2 | | Suddenlink Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| N | Host IP address | Date Time (local) | Time Zone | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title | First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 71.185.116.208 | 1/11/11 12:34:57 PM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wit | Nude.Nuns.V | 701.04 | BTiH: AILL4F | Camelot Distribution | | |
| 2 | 108.0.101.72 | 1/11/11 08:57:28 AM | | Azureus 4.5.0.4 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 3 | 71.180.11.251 | 1/11/11 09:03:15 AM | | BitTorrent (UM) | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 4 | 173.57.16.225 | 1/11/11 05:52:38 PM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 5 | 96.252.198.60 | 1/11/11 10:22:02 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 6 | 72.94.115.181 | 1/12/11 02:57:42 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 7 | 96.247.187.123 | 1/12/11 01:52:26 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 8 | 173.53.16.88 | 1/12/11 01:55:25 AM | | Transmission 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 9 | 96.248.108.13 | 1/12/11 07:16:12 PM | | Transmission 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 10 | 71.252.195.13 | 1/12/11 07:26:58 PM | | Transmission 1.9.3.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 11 | 98.114.90.28 | 1/12/11 08:41:48 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 12 | 72.87.184.76 | 1/12/11 06:38:02 PM | | qBittorrent 2.2.5.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 13 | 173.75.160.52 | 1/12/11 10:45:28 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 14 | 72.88.63.179 | 1/12/11 08:16:56 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 15 | 108.3.64.190 | 1/12/11 03:29:52 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 16 | 173.63.116.50 | 1/12/11 04:13:25 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 17 | 71.160.232.136 | 1/12/11 02:19:28 AM | | BitTorrent 6.4.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 98.111.212.92 | 1/12/11 03:10:39 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 19 | 71.188.232.40 | 1/12/11 11:40:17 PM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 20 | 72.89.94.72 | 1/13/11 06:52:21 AM | | BitComet 0.1.2.5 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 21 | 173.67.120.16 | 1/13/11 07:45:12 AM | | BitTorrent (UM) | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 22 | 71.176.12.137 | 1/13/11 04:43:35 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 23 | 98.108.0.111 | 1/13/11 07:01:50 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 24 | 96.253.44.193 | 1/13/11 07:00:01 AM | | BitComet 0.1.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 25 | 74.105.109.249 | 1/13/11 07:47:45 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 26 | 71.166.5.177 | 1/13/11 04:37:45 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 27 | 96.255.123.138 | 1/13/11 08:17:19 AM | | BitTorrent 6.3.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 28 | 96.246.244.108 | 1/13/11 09:24:19 AM | | Transmission 1.9.3.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 29 | 74.97.101.167 | 1/13/11 10:42:18 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 30 | 173.70.45.174 | 1/13/11 01:46:35 PM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 31 | 96.234.49.232 | 1/13/11 04:55:51 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 32 | 96.224.129.162 | 1/13/11 01:40:11 AM | | µTorrent 2.0.3.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 33 | 96.246.51.66 | 1/13/11 02:31:15 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 34 | 74.101.29.231 | 1/13/11 01:56:39 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 173.68.56.60 | 1/13/11 03:56:18 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 36 | 173.54.222.141 | 1/13/11 03:48:10 AM | | µTorrent 2.0.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 37 | 71.113.228.105 | 1/13/11 12:26:18 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 38 | 98.116.0.206 | 1/13/11 12:15:29 AM | | BitTorrent (SD) | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 39 | 173.65.64.151 | 1/13/11 02:09:54 AM | | Azureus 4.5.0.4 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 40 | 70.104.124.232 | 1/13/11 01:08:00 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 41 | 71.170.143.186 | 1/13/11 01:05:25 AM | | BitComet 0.1.2.5 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 42 | 71.188.169.78 | 1/13/11 11:28:26 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 43 | 96.241.18.220 | 1/13/11 05:51:09 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 44 | 74.106.226.50 | 1/14/11 02:15:51 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 45 | 72.92.215.228 | 1/14/11 02:26:47 PM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 4390.68 | BTiH: 3IOKA( | Camelot Distribution Group | | |
| 46 | 98.112.191.78 | 1/14/11 01:57:33 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 47 | 71.186.52.144 | 1/14/11 11:12:32 PM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 48 | 72.72.205.220 | 1/14/11 01:33:19 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 49 | 71.170.69.174 | 1/14/11 05:32:51 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 50 | 71.101.62.136 | 1/14/11 12:51:28 AM | | µTorrent 2.0.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 51 | 96.251.65.244 | 1/14/11 12:36:36 PM | | libtorrent 0.20.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 52 | 72.93.157.140 | 1/14/11 12:02:42 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 74.102.133.41 | 1/14/11 11:35:16 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 54 | 108.35.6.22 | 1/14/11 12:23:01 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |
| 55 | 71.117.251.47 | 1/14/11 09:51:39 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 56 | 71.123.35.180 | 1/14/11 02:44:38 PM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 57 | 71.190.2.137 | 1/14/11 07:54:14 AM | | BitComet 0.1.2.5 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 58 | 71.179.175.84 | 1/14/11 02:09:31 AM | | µTorrent 2.0.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 59 | 173.73.34.73 | 1/15/11 06:20:19 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 60 | 173.59.95.117 | 1/15/11 02:18:20 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 61 | 96.231.9.211 | 1/15/11 03:30:17 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 62 | 173.49.48.239 | 1/15/11 12:48:44 AM | | BitLord 1.01 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 63 | 72.69.188.156 | 1/15/11 02:58:55 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 64 | 72.90.110.203 | 1/15/11 02:41:54 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 65 | 96.252.179.58 | 1/15/11 01:24:58 AM | | Transmission 1.9.3.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 66 | 173.79.224.185 | 1/15/11 11:52:18 PM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 67 | 173.52.150.74 | 1/15/11 09:14:41 AM | | BitTorrent 7.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 68 | 98.114.152.196 | 1/15/11 08:36:28 PM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 96.248.120.82 | 1/15/11 08:06:41 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 70 | 108.2.228.88 | 1/15/11 04:10:47 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 71 | 98.117.120.145 | 1/16/11 02:54:25 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 72 | 71.172.56.66 | 1/16/11 08:36:53 PM | | BitTorrent (UM) | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 73 | 96.244.206.92 | 1/16/11 01:56:18 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 74 | 173.48.198.48 | 1/16/11 08:21:20 PM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 75 | 108.27.68.83 | 1/16/11 03:56:10 PM | | Transmission 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 76 | 71.180.32.144 | 1/16/11 07:01:24 AM | | BitLord 1.01 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 77 | 96.238.74.11 | 1/16/11 02:31:24 PM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 78 | 71.251.187.82 | 1/16/11 01:53:47 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 79 | 96.245.203.127 | 1/16/11 12:59:17 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 80 | 71.185.4.71 | 1/16/11 11:30:49 PM | | µTorrent 2.2.1.18 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 81 | 173.70.5.230 | 1/16/11 11:28:28 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 82 | 71.187.128.147 | 1/16/11 10:36:32 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 83 | 173.60.33.18 | 1/16/11 04:10:56 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 84 | 173.65.85.239 | 1/16/11 09:52:09 PM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 85 | 71.115.109.188 | 1/17/11 01:11:14 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 96.249.203.135 | 1/17/11 02:58:45 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 87 | 71.112.173.52 | 1/17/11 09:00:26 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 88 | 74.107.69.119 | 1/17/11 10:44:02 AM | | BitLord 1.01 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 89 | 96.232.90.183 | 1/17/11 02:30:10 AM | | Transmission 2.1.3.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 90 | 96.235.240.246 | 1/17/11 01:49:22 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 91 | 96.252.218.75 | 1/18/11 02:34:59 AM | | BitTorrent 7.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 92 | 71.183.187.137 | 1/18/11 01:53:11 AM | | BitComet 0.1.2.5 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 93 | 151.196.124.245 | 1/18/11 07:16:11 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 94 | 173.75.192.58 | 1/18/11 12:40:28 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 95 | 72.69.120.133 | 1/18/11 06:28:24 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 96 | 71.255.45.231 | 1/18/11 12:09:10 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 97 | 72.82.113.148 | 1/18/11 10:04:53 AM | | BitTorrent (UM) | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 98 | 71.246.192.13 | 1/18/11 07:24:55 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 99 | 173.57.151.187 | 1/18/11 07:02:21 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 100 | 96.242.163.182 | 1/19/11 11:18:24 AM | | BitTorrent (UM) | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 101 | 96.237.245.28 | 1/19/11 08:23:19 PM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 102 | 71.189.247.148 | 1/19/11 11:02:51 AM | | Azureus 3.0.5.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 96.246.165.108 | 1/19/11 07:33:16 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 104 | 71.164.190.30 | 1/19/11 05:07:24 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 105 | 98.117.198.95 | 1/19/11 10:22:01 PM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 106 | 96.238.45.182 | 1/19/11 05:07:01 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 107 | 70.20.83.244 | 1/19/11 10:05:42 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 108 | 98.110.184.252 | 1/19/11 09:15:33 PM | | Azureus 4.4.0.4 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 109 | 98.111.158.239 | 1/19/11 12:31:53 AM | | BitTorrent | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 110 | 151.196.56.165 | 1/19/11 04:40:05 PM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 111 | 71.123.4.135 | 1/19/11 01:06:50 PM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 112 | 173.65.240.8 | 1/19/11 12:09:25 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 113 | 74.109.193.132 | 1/19/11 03:38:28 PM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 114 | 71.243.198.75 | 1/19/11 06:53:53 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 115 | 71.110.1.247 | 1/19/11 07:28:15 PM | | BitComet 0.1.2.3 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 717.74 | BTiH: 2M6OS | Camelot Distribution Group | | |
| 116 | 96.249.5.253 | 1/19/11 12:24:43 PM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 117 | 173.58.19.80 | 1/19/11 11:48:04 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 118 | 71.182.247.223 | 1/20/11 08:12:20 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 119 | 71.105.116.183 | 1/20/11 06:12:42 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | 71.121.55.210 | 1/20/11 01:00:21 AM | | Transmission 2.0.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 121 | 71.114.22.165 | 1/20/11 07:09:14 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 122 | 72.67.73.205 | 1/20/11 07:01:52 PM | | µTorrent 2.2.1.18 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 123 | 108.25.151.235 | 1/20/11 12:20:11 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 124 | 96.249.23.140 | 1/20/11 05:41:56 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 125 | 173.62.131.243 | 1/20/11 08:43:56 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 126 | 74.107.79.145 | 1/20/11 12:12:16 AM | | µTorrent 2.0.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 127 | 96.255.183.134 | 1/20/11 12:47:57 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 128 | 71.175.240.149 | 1/20/11 05:38:44 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 129 | 71.173.241.250 | 1/20/11 07:44:54 PM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 130 | 96.239.166.175 | 1/20/11 09:42:27 PM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 4390.68 | BTiH: 3IOKA | Camelot Distribution Group | | |
| 131 | 173.73.167.228 | 1/20/11 12:13:14 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 132 | 71.244.241.158 | 1/20/11 04:15:59 AM | | Ares 2.1.5.9 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 133 | 96.237.171.146 | 1/20/11 05:10:56 PM | | Transmission 2.1.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 134 | 173.64.163.136 | 1/20/11 12:44:17 AM | | Transmission 2.1.1.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 135 | 173.60.8.32 | 1/20/11 08:53:00 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 136 | 74.96.234.244 | 1/20/11 12:02:49 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 173.58.240.64 | 1/20/11 02:51:55 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 138 | 71.164.228.144 | 1/20/11 03:20:28 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 139 | 96.230.195.14 | 1/20/11 01:43:41 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 140 | 68.238.151.212 | 1/20/11 12:40:28 AM | | µTorrent 2.2.1.18 | | Verizon Interne | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 141 | 71.190.112.71 | 1/20/11 10:58:39 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 142 | 71.175.63.109 | 1/20/11 07:24:00 PM | | Transmission 2.1.3.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 143 | 71.123.35.180 | 1/20/11 01:27:42 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 144 | 108.4.8.106 | 1/21/11 07:49:30 AM | | µTorrent 2.2.1.18 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 145 | 74.109.109.38 | 1/21/11 05:09:23 PM | | Azureus 4.5.0.4 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 146 | 96.254.0.139 | 1/21/11 01:20:34 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 147 | 71.175.244.117 | 1/21/11 11:27:26 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 148 | 71.243.203.171 | 1/21/11 03:36:43 AM | | Transmission 1.9.3.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 149 | 74.97.101.22 | 1/21/11 06:10:27 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 150 | 96.240.173.46 | 1/21/11 03:26:45 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 151 | 173.48.198.48 | 1/21/11 01:16:43 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 152 | 96.231.20.164 | 1/21/11 11:10:56 PM | | BitTorrent (UM) | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 153 | 72.69.146.71 | 1/21/11 03:06:51 AM | | Transmission 1.9.3.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | 71.255.47.115 | 1/21/11 05:44:52 AM | | Azureus 4.5.0.4 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 155 | 74.96.34.16 | 1/21/11 12:49:14 PM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 156 | 108.5.81.60 | 1/21/11 01:05:02 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 157 | 71.169.27.168 | 1/21/11 10:43:07 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 158 | 71.245.70.2 | 1/21/11 02:53:15 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 159 | 108.7.169.192 | 1/21/11 05:28:51 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 160 | 71.246.118.9 | 1/21/11 09:34:14 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 161 | 108.12.187.248 | 1/21/11 12:53:09 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 162 | 72.83.76.209 | 1/21/11 09:29:29 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 163 | 96.237.26.43 | 1/21/11 02:32:05 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 164 | 173.73.139.46 | 1/21/11 04:56:29 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 165 | 74.100.102.145 | 1/21/11 09:09:36 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 166 | 72.93.70.231 | 1/21/11 12:47:41 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 167 | 108.0.154.183 | 1/21/11 08:46:07 PM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 168 | 98.119.43.81 | 1/21/11 01:09:58 AM | | Azureus 4.5.0.2 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 169 | 71.183.102.19 | 1/21/11 02:23:29 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 170 | 173.54.202.63 | 1/21/11 12:07:24 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 173.79.181.162 | 1/21/11 01:35:15 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 172 | 173.62.8.140 | 1/21/11 12:03:21 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 173 | 71.164.245.230 | 1/21/11 06:20:47 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 174 | 173.77.234.183 | 1/21/11 01:00:03 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 175 | 71.101.1.2 | 1/21/11 02:18:30 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 176 | 71.116.253.147 | 1/21/11 01:34:25 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 177 | 96.250.20.88 | 1/21/11 08:12:17 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 178 | 72.92.100.72 | 1/21/11 12:25:51 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 179 | 173.62.177.221 | 1/21/11 05:45:20 PM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 180 | 173.72.152.72 | 1/21/11 12:21:23 AM | | BitLord 1.01 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 181 | 173.58.28.147 | 1/21/11 11:49:06 PM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 182 | 72.66.103.168 | 1/21/11 01:30:37 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 183 | 173.72.214.176 | 1/21/11 05:54:47 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 184 | 96.248.120.82 | 1/21/11 01:36:40 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 185 | 74.103.32.56 | 1/21/11 03:55:08 AM | | Transmission 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 186 | 71.254.126.238 | 1/22/11 12:03:51 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 187 | 96.235.224.60 | 1/22/11 03:32:28 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | 71.112.155.18 | 1/22/11 12:03:00 AM | | µTorrent 2.0.2.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 189 | 173.67.139.96 | 1/22/11 12:46:44 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 190 | 173.53.221.68 | 1/22/11 01:13:37 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 191 | 98.119.183.111 | 1/22/11 10:07:56 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 192 | 71.241.74.226 | 1/22/11 10:32:56 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 193 | 173.65.55.183 | 1/22/11 07:24:53 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 194 | 173.63.41.233 | 1/22/11 04:26:19 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 195 | 71.170.1.199 | 1/22/11 03:24:03 AM | | Transmission 2.1.3.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 196 | 74.102.129.164 | 1/23/11 02:10:01 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 197 | 71.245.225.7 | 1/23/11 12:00:06 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 198 | 71.169.8.28 | 1/23/11 05:20:16 AM | | BitTorrent 7.0.1 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 199 | 71.242.218.58 | 1/23/11 07:26:45 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 200 | 71.172.80.166 | 1/23/11 12:27:48 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 201 | 98.117.198.95 | 1/23/11 05:12:42 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 202 | 74.103.196.79 | 1/23/11 03:14:02 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 203 | 108.6.219.151 | 1/23/11 04:14:07 PM | | Transmission 2.1.3.0 | | Verizon Interne | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 204 | 74.104.100.113 | 1/23/11 12:53:42 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |

| 205 | 173.62.27.46 | 1/23/11 02:12:06 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | 71.246.62.80 | 1/23/11 02:53:45 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 207 | 74.100.6.171 | 1/23/11 11:48:03 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 208 | 71.164.68.140 | 1/23/11 09:09:03 PM | | µTorrent 2.0.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 209 | 96.231.30.214 | 1/23/11 12:29:11 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 210 | 173.63.151.136 | 1/23/11 03:31:26 AM | | BitTorrent (MR) | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 211 | 72.78.245.116 | 1/23/11 11:13:20 PM | | FlashGet 1.80 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 212 | 72.67.73.53 | 1/23/11 12:30:19 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 213 | 173.57.30.174 | 1/23/11 01:34:14 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 214 | 71.163.182.155 | 1/23/11 02:16:05 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 215 | 72.72.80.144 | 1/23/11 09:27:00 PM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 216 | 74.102.195.116 | 1/23/11 02:03:49 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 217 | 71.114.19.22 | 1/23/11 12:01:26 AM | | Transmission 2.1.3.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 218 | 96.250.160.223 | 1/23/11 05:03:24 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 219 | 96.240.190.44 | 1/23/11 01:40:56 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 220 | 74.98.27.220 | 1/24/11 12:29:38 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 221 | 71.97.235.158 | 1/24/11 10:20:17 AM | | µTorrent 2.2.1.18 | | Verizon Interne | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | 96.238.154.230 | 1/24/11 03:03:44 PM | | µTorrent 2.2.1.18 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 223 | 71.188.12.32 | 1/24/11 12:11:31 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 224 | 71.176.110.170 | 1/24/11 02:47:01 PM | | BitTorrent 7.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 225 | 74.110.15.94 | 1/24/11 12:08:55 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 226 | 70.105.196.201 | 1/24/11 12:18:46 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 227 | 71.124.212.165 | 1/24/11 12:02:42 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 228 | 108.13.39.248 | 1/24/11 04:46:34 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 229 | 70.106.167.195 | 1/24/11 04:39:15 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 230 | 71.110.11.36 | 1/24/11 04:12:34 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 231 | 96.238.200.42 | 1/24/11 02:47:25 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 232 | 108.35.24.247 | 1/24/11 10:59:20 PM | | BitComet 0.1.1.6 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 233 | 108.10.83.83 | 1/25/11 09:24:57 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 234 | 96.227.49.3 | 1/25/11 03:33:14 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 235 | 71.104.1.137 | 1/25/11 06:54:22 PM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 236 | 71.188.21.155 | 1/25/11 04:19:31 AM | | BitComet 0.1.2.5 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 237 | 71.244.245.239 | 1/25/11 09:14:10 PM | | BitComet 0.1.0.1 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 238 | 96.252.229.230 | 1/25/11 04:13:12 AM | | Azureus 4.5.0.2 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 96.238.19.159 | 1/25/11 01:30:30 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 240 | 72.76.138.103 | 1/25/11 02:32:35 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 241 | 173.51.121.71 | 1/25/11 02:06:51 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 242 | 71.249.230.2 | 1/25/11 12:03:28 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 243 | 71.172.80.166 | 1/25/11 01:21:40 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 244 | 96.238.201.241 | 1/25/11 03:49:53 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 245 | 96.234.4.212 | 1/25/11 11:15:43 PM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 246 | 72.94.131.143 | 1/25/11 05:20:57 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 247 | 72.94.124.46 | 1/25/11 12:53:00 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 248 | 70.105.104.31 | 1/25/11 02:12:36 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 249 | 141.149.27.78 | 1/25/11 08:34:58 PM | | BitLord 1.01 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 250 | 71.105.37.18 | 1/25/11 12:07:25 AM | | BitComet 0.1.2.3 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 251 | 98.114.156.236 | 1/25/11 07:12:26 PM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 252 | 74.103.204.216 | 1/25/11 12:26:05 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 253 | 71.253.242.51 | 1/25/11 04:34:18 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 254 | 98.118.89.38 | 1/25/11 01:31:05 AM | | µTorrent 2.0.3.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 255 | 74.108.83.214 | 1/25/11 01:23:40 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | 71.112.236.245 | 1/25/11 03:19:34 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 257 | 108.0.70.189 | 1/25/11 05:42:42 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 258 | 72.93.177.113 | 1/25/11 03:02:36 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 259 | 108.21.233.63 | 1/25/11 01:05:08 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 260 | 74.105.187.235 | 1/26/11 03:13:38 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 261 | 108.13.32.90 | 1/26/11 07:33:44 AM | | BitTorrent | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 262 | 96.255.112.87 | 1/26/11 01:02:14 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 263 | 96.232.1.62 | 1/26/11 02:07:24 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 264 | 71.191.93.152 | 1/26/11 06:33:38 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 265 | 71.105.175.63 | 1/26/11 07:15:31 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 266 | 71.240.173.30 | 1/26/11 02:32:46 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 267 | 98.111.94.26 | 1/26/11 03:38:44 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 268 | 71.97.213.54 | 1/26/11 12:13:49 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 269 | 96.254.0.139 | 1/26/11 03:20:38 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 270 | 71.178.175.101 | 1/26/11 10:59:16 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 271 | 74.99.229.115 | 1/26/11 03:04:04 AM | | µTorrent 2.2.0.18 | | Verizon Interne | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 272 | 72.87.109.198 | 1/26/11 01:07:20 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | 173.76.195.240 | 1/26/11 02:53:08 AM | | BitLord 1.01 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 274 | 74.96.216.212 | 1/26/11 05:18:38 AM | | Azureus 4.5.0.4 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 275 | 74.110.2.150 | 1/26/11 12:43:36 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 276 | 71.166.81.142 | 1/26/11 12:59:56 AM | | µTorrent 2.2.1.18 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 277 | 173.59.232.106 | 1/26/11 09:56:29 PM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 278 | 74.98.250.12 | 1/26/11 12:37:32 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 279 | 71.179.221.241 | 1/26/11 07:21:49 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 280 | 96.249.249.50 | 1/26/11 03:17:02 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 281 | 71.168.240.240 | 1/26/11 08:04:42 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 282 | 72.91.48.116 | 1/26/11 12:04:41 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 283 | 96.235.105.83 | 1/26/11 10:33:38 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 284 | 71.179.23.107 | 1/26/11 07:42:17 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 285 | 71.244.231.198 | 1/26/11 05:17:08 AM | | BitComet 0.1.0.1 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 286 | 72.86.8.42 | 1/26/11 11:54:47 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 287 | 71.105.110.173 | 1/26/11 02:19:51 AM | | BitComet 0.1.2.5 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 288 | 96.254.4.144 | 1/27/11 03:01:11 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 289 | 71.240.163.12 | 1/27/11 04:59:23 PM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | 74.108.177.15 | 1/27/11 02:15:58 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 291 | 108.1.244.123 | 1/27/11 01:37:28 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 292 | 96.252.141.226 | 1/27/11 04:48:13 PM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 293 | 108.6.219.151 | 1/27/11 03:08:59 AM | | Transmission 2.1.3.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 294 | 70.19.73.238 | 1/27/11 01:07:13 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 700.67 | BTiH: JKTXT | Camelot Distribution Group | | |
| 295 | 72.86.88.55 | 1/27/11 12:50:15 AM | | µTorrent 2.0.3.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 296 | 74.96.222.38 | 1/27/11 04:05:36 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 297 | 71.189.6.187 | 1/27/11 11:39:12 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 298 | 98.111.9.193 | 1/27/11 01:30:21 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 299 | 173.68.67.20 | 1/27/11 02:08:10 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 300 | 173.60.93.151 | 1/27/11 07:42:23 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 301 | 71.164.179.172 | 1/27/11 09:33:58 PM | | µTorrent 2.2.1.18 | | Verizon Interne | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 302 | 96.228.205.236 | 1/27/11 12:41:07 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 303 | 96.235.188.32 | 1/27/11 11:23:13 AM | | Transmission 2.1.3.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 304 | 72.84.80.61 | 1/27/11 06:09:34 PM | | Azureus 4.5.0.2 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 305 | 173.72.229.233 | 1/27/11 03:42:17 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 306 | 108.41.13.141 | 1/27/11 06:15:12 AM | | Transmission 2.1.3.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | 96.237.152.183 | 1/27/11 05:35:50 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 308 | 96.238.103.226 | 1/27/11 12:17:51 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 309 | 72.64.40.139 | 1/27/11 03:07:22 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 310 | 72.91.179.245 | 1/27/11 05:21:14 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 311 | 74.102.139.66 | 1/27/11 07:31:29 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 312 | 98.111.80.74 | 1/28/11 08:11:22 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 313 | 98.114.159.173 | 1/28/11 12:14:16 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 314 | 173.52.165.200 | 1/28/11 07:45:00 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 315 | 71.110.76.119 | 1/28/11 09:40:10 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 316 | 173.51.55.92 | 1/28/11 06:58:31 AM | | BitTorrent (MR) | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 317 | 71.178.249.214 | 1/28/11 07:49:12 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 318 | 71.249.238.152 | 1/28/11 06:50:05 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 319 | 71.187.185.73 | 1/28/11 07:19:32 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 320 | 108.6.234.9 | 1/28/11 04:35:45 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 321 | 98.116.154.218 | 1/28/11 05:34:14 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 322 | 71.113.137.25 | 1/28/11 04:10:58 AM | | µTorrent 2.2.1.18 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 323 | 68.162.87.162 | 1/28/11 01:05:11 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | 96.237.149.114 | 1/28/11 12:59:58 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 325 | 71.191.98.193 | 1/28/11 01:27:50 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 326 | 96.244.37.9 | 1/28/11 11:07:34 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 327 | 74.105.179.130 | 1/28/11 12:45:45 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 328 | 96.237.245.18 | 1/29/11 12:07:51 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 329 | 173.75.18.30 | 1/29/11 05:54:30 AM | | BitLord 1.01 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 330 | 108.13.130.21 | 1/29/11 01:29:26 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 331 | 96.254.179.12 | 1/29/11 05:47:18 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 332 | 71.97.238.14 | 1/29/11 12:01:01 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 333 | 96.228.24.55 | 1/29/11 04:33:35 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 334 | 72.82.116.12 | 1/29/11 10:11:56 PM | | µTorrent 3.0.0.18 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 335 | 96.237.120.150 | 1/29/11 02:50:05 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 336 | 71.184.188.156 | 1/29/11 10:01:59 PM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 337 | 71.187.93.18 | 1/29/11 01:16:38 AM | | BitTorrent 7.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 338 | 71.179.87.139 | 1/29/11 09:01:38 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 339 | 72.69.95.216 | 1/29/11 12:44:45 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 340 | 70.16.81.208 | 1/29/11 05:59:30 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | 71.103.82.56 | 1/29/11 12:20:32 AM | | BitTorrent (UM) | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 342 | 98.117.213.162 | 1/29/11 02:45:15 PM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 343 | 96.227.83.84 | 1/29/11 12:00:19 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 344 | 71.164.171.226 | 1/30/11 12:39:27 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 345 | 71.168.1.172 | 1/30/11 07:24:39 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 346 | 70.106.203.54 | 1/30/11 12:06:13 AM | | µTorrent 2.2.1.18 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 347 | 71.171.29.203 | 1/30/11 01:27:11 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 348 | 72.84.178.220 | 1/30/11 04:07:56 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 349 | 173.77.211.228 | 1/30/11 02:45:55 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 350 | 71.161.248.13 | 1/30/11 11:07:48 PM | | µTorrent 2.2.1.18 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 351 | 71.173.6.99 | 1/30/11 01:29:48 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 352 | 151.203.150.22 | 1/30/11 09:33:00 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 353 | 71.246.250.166 | 1/30/11 01:39:24 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 354 | 71.251.109.44 | 1/30/11 07:21:35 PM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 355 | 173.60.222.30 | 1/30/11 01:20:15 AM | | qBittorrent 2.4.3.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 356 | 71.246.246.21 | 1/30/11 04:07:49 PM | | BitTornado 0.3.25 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 357 | 98.119.170.187 | 1/30/11 12:48:21 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 358 | 71.181.212.103 | 1/30/11 01:49:25 PM | | µTorrent 2.0.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 359 | 71.166.125.174 | 1/31/11 03:56:22 PM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 360 | 108.35.42.129 | 1/31/11 02:01:41 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 361 | 173.51.214.134 | 1/31/11 07:06:27 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 362 | 71.127.95.170 | 1/31/11 12:52:48 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 363 | 96.242.10.27 | 1/31/11 09:33:56 PM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 364 | 96.233.48.7 | 1/31/11 12:40:38 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 365 | 68.236.204.240 | 1/31/11 01:09:28 AM | | µTorrent 1.8.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 366 | 71.254.127.55 | 1/31/11 08:44:47 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 367 | 96.233.241.123 | 1/31/11 12:01:56 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 368 | 72.89.80.2 | 1/31/11 12:55:06 AM | | BitLord 1.01 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 369 | 173.55.24.192 | 1/31/11 07:45:49 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 370 | 71.104.189.247 | 1/31/11 07:39:19 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 371 | 96.238.132.151 | 1/31/11 01:30:13 AM | | µTorrent 1.8.3.0 | | Verizon Interne | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 372 | 173.61.112.125 | 2/1/11 12:54:31 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 373 | 71.168.46.49 | 2/1/11 07:29:02 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 374 | 173.50.91.88 | 2/1/11 12:43:50 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 375 | 71.186.22.85 | 2/1/11 04:59:57 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 376 | 74.101.94.84 | 2/1/11 12:17:30 AM | | Azureus 4.5.0.2 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 377 | 173.51.120.96 | 2/1/11 04:00:06 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 378 | 71.254.123.41 | 2/1/11 12:28:56 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 379 | 71.187.93.18 | 2/1/11 02:55:41 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 380 | 71.241.106.61 | 2/1/11 11:50:07 PM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 381 | 98.111.86.115 | 2/1/11 01:33:10 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 382 | 98.111.153.128 | 2/1/11 07:22:46 PM | | BitTorrent | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 383 | 98.115.139.63 | 2/1/11 01:26:41 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 384 | 71.190.207.202 | 2/1/11 04:01:26 PM | | Transmission 1.9.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 385 | 71.114.34.20 | 2/1/11 01:15:21 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 386 | 108.3.151.207 | 2/1/11 12:53:38 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 387 | 96.240.4.87 | 2/2/11 01:27:26 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 388 | 173.53.214.82 | 2/2/11 12:36:41 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 389 | 71.105.36.77 | 2/2/11 05:10:34 PM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 390 | 71.175.130.67 | 2/2/11 12:30:10 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 391 | 72.82.240.131 | 2/2/11 08:16:35 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 392 | 74.102.154.178 | 2/2/11 12:05:57 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 393 | 173.65.240.8 | 2/2/11 06:51:11 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 394 | 96.229.72.99 | 2/2/11 12:04:58 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 395 | 74.96.118.138 | 2/2/11 04:49:48 AM | | Transmission 2.1.3.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 396 | 173.53.235.98 | 2/2/11 12:52:32 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 397 | 173.48.247.74 | 2/2/11 03:16:45 AM | | BitTorrent (UM) | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 398 | 96.230.91.174 | 2/2/11 02:55:49 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 399 | 72.64.212.225 | 2/2/11 12:23:46 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 400 | 74.105.163.21 | 2/2/11 04:52:15 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 401 | 71.254.175.194 | 2/2/11 12:33:22 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 402 | 173.65.33.179 | 2/3/11 01:00:57 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 403 | 96.234.39.24 | 2/3/11 03:56:00 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 404 | 173.78.55.167 | 2/3/11 12:07:44 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 405 | 173.57.185.31 | 2/3/11 02:44:01 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 406 | 96.252.213.137 | 2/3/11 02:26:11 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 407 | 71.123.169.21 | 2/3/11 02:16:45 AM | | Azureus 4.5.0.2 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 408 | 72.94.116.36 | 2/3/11 04:28:58 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 409 | 108.0.19.67 | 2/3/11 08:40:57 AM | | Transmission 2.1.3.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 410 | 98.111.153.128 | 2/3/11 01:20:07 AM | | BitTorrent | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 411 | 96.233.231.56 | 2/3/11 06:20:14 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 412 | 173.70.176.244 | 2/4/11 10:41:01 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 413 | 96.240.90.104 | 2/4/11 08:17:46 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 414 | 72.94.242.253 | 2/4/11 06:42:49 AM | | DelugeTorrent 1.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 415 | 71.122.93.156 | 2/4/11 01:57:27 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 416 | 173.48.250.22 | 2/4/11 03:03:07 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 417 | 96.232.7.52 | 2/4/11 09:48:24 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 418 | 96.242.68.25 | 2/4/11 02:15:55 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 419 | 96.239.142.147 | 2/4/11 08:05:45 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 420 | 173.73.34.73 | 2/4/11 06:44:08 PM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 421 | 71.252.205.84 | 2/4/11 04:00:44 PM | | BitTorrent (UM) | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 422 | 151.197.63.44 | 2/5/11 08:23:23 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 423 | 173.53.214.82 | 2/5/11 07:57:50 AM | | Azureus 4.6.0.2 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 424 | 74.97.108.186 | 2/5/11 07:29:01 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 425 | 71.181.170.75 | 2/5/11 03:34:38 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 426 | 173.67.232.99 | 2/5/11 02:52:20 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 427 | 96.241.228.193 | 2/5/11 01:24:42 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 428 | 96.255.245.205 | 2/5/11 01:17:27 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 429 | 74.101.140.254 | 2/5/11 12:22:35 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 430 | 96.225.228.241 | 2/5/11 07:16:53 AM | | µTorrent 1.8.3.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 4390.68 | BTiH: 3IOKA | Camelot Distribution Group | | |
| 431 | 71.113.162.118 | 2/5/11 12:01:21 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 432 | 72.93.214.182 | 2/6/11 01:08:24 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 433 | 71.175.128.40 | 2/6/11 02:15:47 AM | | Azureus 4.6.0.2 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 434 | 96.233.147.76 | 2/6/11 12:10:08 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 435 | 72.87.134.166 | 2/6/11 01:53:57 AM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 436 | 108.11.40.233 | 2/6/11 12:00:28 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 437 | 71.124.190.117 | 2/6/11 10:27:46 PM | | Azureus 4.6.0.2 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 438 | 72.92.100.245 | 2/6/11 09:16:53 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 439 | 74.103.225.145 | 2/6/11 06:09:46 AM | | µTorrent 1.8.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 440 | 72.70.157.126 | 2/6/11 05:05:28 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 441 | 96.230.196.182 | 2/6/11 02:50:24 AM | | Transmission 1.9.3.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 442 | 71.163.54.24 | 2/7/11 02:39:41 PM | | Azureus 4.5.0.4 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 443 | 71.121.98.99 | 2/7/11 06:23:24 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 444 | 71.97.237.66 | 2/7/11 03:18:16 AM | | µTorrent 2.2.1.18 | | Verizon Interne | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 445 | 96.250.158.172 | 2/8/11 03:28:51 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 446 | 68.161.135.191 | 2/8/11 02:29:42 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 447 | 74.107.164.189 | 2/8/11 02:26:52 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 448 | 96.242.32.200 | 2/8/11 01:10:11 AM | | BitTorrent (UM) | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 449 | 71.162.147.181 | 2/8/11 02:09:33 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 450 | 71.101.17.247 | 2/8/11 12:10:07 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 451 | 96.252.19.67 | 2/8/11 10:20:36 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 452 | 71.167.227.189 | 2/8/11 05:59:16 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 453 | 71.103.3.27 | 2/8/11 04:18:51 AM | | BitTorrent 7.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 454 | 108.25.131.47 | 2/9/11 03:16:36 PM | | DelugeTorrent 1.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 455 | 173.48.233.205 | 2/9/11 01:00:02 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 456 | 71.245.3.76 | 2/9/11 02:24:14 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 457 | 71.252.136.13 | 2/9/11 09:13:17 PM | | Azureus 4.6.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 458 | 173.53.172.226 | 2/9/11 12:00:08 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 459 | 108.7.76.26 | 2/9/11 11:01:34 PM | | BitTorrent 7.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 460 | 71.244.33.243 | 2/9/11 10:13:20 PM | | µTorrent 2.0.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 461 | 173.50.231.230 | 2/9/11 07:31:19 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 462 | 96.227.84.58 | 2/9/11 08:42:08 PM | | Azureus 4.6.0.2 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 463 | 173.62.162.165 | 2/9/11 05:59:59 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 464 | 74.102.114.227 | 2/9/11 04:23:58 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 465 | 173.75.20.123 | 2/10/11 08:18:02 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 466 | 71.245.80.168 | 2/10/11 12:29:16 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 467 | 72.72.222.41 | 2/10/11 02:49:46 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 468 | 98.116.92.180 | 2/10/11 11:28:58 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 469 | 96.224.20.114 | 2/10/11 02:28:54 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 470 | 71.249.144.156 | 2/10/11 09:03:12 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 471 | 96.238.101.61 | 2/10/11 03:42:55 AM | | Azureus 4.6.0.2 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 719.86 | BTiH: WTASI | Camelot Distribution Group | | |
| 472 | 98.111.169.105 | 2/10/11 12:12:48 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 473 | 108.15.199.138 | 2/10/11 07:37:07 PM | | Azureus 4.4.0.4 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 474 | 173.73.124.33 | 2/10/11 01:53:04 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | | |
| 475 | 173.70.111.241 | 2/10/11 06:31:50 PM | | BitTorrent 6.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 476 | 71.104.11.91 | 2/10/11 05:18:40 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 477 | 71.183.183.214 | 2/10/11 05:46:20 PM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 478 | 72.77.221.39 | 2/10/11 12:12:18 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 479 | 71.175.206.63 | 2/10/11 11:47:43 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 480 | 173.69.103.188 | 2/10/11 12:47:56 PM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 4390.68 | BTiH: 3IOKA | Camelot Distribution Group | | |
| 481 | 108.0.69.122 | 2/11/11 03:58:47 AM | | Azureus 4.6.0.2 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 482 | 74.110.161.48 | 2/11/11 03:09:18 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 483 | 173.59.238.38 | 2/11/11 12:02:33 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 484 | 71.165.50.203 | 2/11/11 12:00:18 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 485 | 96.243.57.200 | 2/11/11 06:56:49 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 486 | 71.245.112.177 | 2/11/11 09:46:21 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 487 | 71.174.238.169 | 2/11/11 05:18:44 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 488 | 71.255.196.131 | 2/12/11 01:46:17 AM | | Azureus 4.6.0.2 | | Verizon Interne | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 489 | 71.175.26.140 | 2/12/11 11:44:23 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 490 | 98.110.149.184 | 2/12/11 05:46:10 PM | | Azureus 4.6.0.2 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 491 | 72.68.156.205 | 2/12/11 03:36:30 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 492 | 74.108.80.196 | 2/12/11 04:41:57 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 493 | 72.83.157.11 | 2/12/11 01:22:05 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 494 | 72.84.2.97 | 2/13/11 12:46:09 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 495 | 98.108.34.177 | 2/13/11 12:02:34 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 496 | 72.91.116.29 | 2/13/11 04:32:09 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 497 | 98.119.222.250 | 2/13/11 11:41:13 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 498 | 96.250.105.237 | 2/13/11 03:29:14 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 499 | 72.91.152.110 | 2/13/11 01:42:26 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 500 | 96.252.175.76 | 2/14/11 01:35:59 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 501 | 74.109.200.141 | 2/14/11 01:24:27 AM | | Azureus 4.6.0.2 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 502 | 71.180.238.132 | 2/14/11 07:18:24 PM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 503 | 71.165.117.128 | 2/14/11 01:06:22 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 504 | 96.248.105.247 | 2/14/11 01:28:12 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 505 | 74.111.218.2 | 2/14/11 10:34:52 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 506 | 74.102.157.141 | 2/14/11 12:19:55 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 507 | 173.77.122.161 | 2/14/11 08:34:50 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 508 | 96.238.101.61 | 2/14/11 10:48:10 PM | | Azureus 4.6.0.2 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 509 | 173.64.182.234 | 2/14/11 04:35:46 AM | | Azureus 4.6.0.2 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 510 | 173.60.105.110 | 2/14/11 03:43:42 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 511 | 108.15.19.250 | 2/15/11 12:39:54 AM | | µTorrent 2.0.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 512 | 173.54.213.233 | 2/15/11 06:03:51 AM | | Azureus 4.6.0.2 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 513 | 96.248.41.154 | 2/15/11 03:24:25 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 514 | 173.53.177.155 | 2/15/11 01:02:58 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 515 | 71.254.179.89 | 2/15/11 12:27:45 AM | | BitTorrent 6.0.2 | | Verizon Interne | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 516 | 74.111.7.215 | 2/15/11 11:28:14 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 517 | 98.117.162.74 | 2/15/11 08:39:55 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 518 | 96.224.23.165 | 2/15/11 11:50:14 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 519 | 71.191.108.211 | 2/15/11 05:57:01 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 520 | 74.101.94.84 | 2/16/11 03:55:19 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 521 | 71.175.208.107 | 2/16/11 01:32:45 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 522 | 108.27.227.54 | 2/16/11 12:52:16 AM | | BitTorrent (UM) | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 523 | 173.65.240.8 | 2/16/11 03:24:20 PM | | Azureus 4.6.0.2 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 524 | 74.98.164.220 | 2/16/11 12:36:31 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 525 | 71.114.20.177 | 2/16/11 02:21:04 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 526 | 108.35.105.215 | 2/16/11 01:28:15 PM | | Azureus 4.6.0.2 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 527 | 96.237.25.124 | 2/16/11 05:43:36 AM | | Azureus 4.6.0.2 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| 528 | 74.111.102.90 | 2/16/11 12:30:55 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 529 | 96.240.225.17 | 2/16/11 05:06:16 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 530 | 71.240.38.124 | 2/17/11 06:17:45 AM | | µTorrent 2.2.1.18 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 531 | 108.9.159.5 | 2/17/11 12:39:14 AM | | µTorrent 2.0.3.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 532 | 71.98.196.85 | 2/17/11 05:36:20 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 700.62 | BTiH: U3B44 | Camelot Distribution Group | | |
| 533 | 173.74.214.76 | 2/17/11 05:51:36 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 534 | 68.161.106.113 | 2/17/11 03:32:39 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 535 | 72.83.94.140 | 2/17/11 02:54:47 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 536 | 96.247.76.23 | 2/17/11 02:50:09 PM | | qBittorrent 2.4.3.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 4390.68 | BTiH: 3IOKA | Camelot Distribution Group | | |
| 537 | 74.110.96.124 | 2/17/11 02:18:41 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 538 | 108.14.94.94 | 2/17/11 02:01:49 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 539 | 108.6.165.80 | 2/17/11 12:57:38 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ | Camelot Distribution Group | | |
| 540 | 74.104.26.38 | 2/17/11 01:30:55 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 541 | 173.77.146.170 | 2/17/11 04:17:59 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 542 | 98.112.153.136 | 2/17/11 08:11:14 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 543 | 173.58.251.195 | 2/17/11 01:10:00 AM | | µTorrent 2.0.3.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 544 | 71.254.222.215 | 2/17/11 03:28:53 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 545 | 173.73.15.210 | 2/18/11 12:27:24 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 546 | 74.106.197.234 | 2/18/11 11:43:56 AM | | BitTorrent (TB) | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 4390.68 | BTiH: 3IOKA | Camelot Distribution Group | | |
| 547 | 74.108.4.178 | 2/18/11 01:38:27 AM | | Azureus 4.6.0.2 | | Verizon Interne | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 548 | 74.111.46.159 | 2/18/11 12:26:59 AM | | BitTorrent (TB) | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 4390.68 | BTiH: 3IOKA | Camelot Distribution Group | | |
| 549 | 71.172.77.249 | 2/18/11 11:36:43 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 550 | 96.240.36.249 | 2/18/11 05:08:20 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 551 | 98.108.11.183 | 2/19/11 07:01:17 PM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 552 | 74.101.99.191 | 2/19/11 06:26:22 AM | | Azureus 4.5.1.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 553 | 72.66.50.18 | 2/19/11 03:14:03 AM | | BitTorrent 7.2.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 554 | 173.69.140.223 | 2/19/11 02:44:24 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 555 | 71.191.84.100 | 2/20/11 12:06:27 AM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 556 | 96.255.137.145 | 2/20/11 11:07:56 PM | | µTorrent 2.2.1.18 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 557 | 173.73.28.104 | 2/20/11 11:39:39 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 558 | 71.185.53.46 | 2/20/11 12:37:35 AM | | µTorrent 2.0.4.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 559 | 74.103.216.12 | 2/21/11 07:44:29 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 560 | 74.108.128.63 | 2/21/11 07:28:41 PM | | µTorrent 2.2.0.0 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 561 | 71.124.134.83 | 2/21/11 05:16:39 PM | | Azureus 4.6.0.2 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 562 | 141.156.177.61 | 2/22/11 12:37:14 AM | | Azureus 4.6.0.2 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 563 | 71.173.243.200 | 2/22/11 12:54:01 AM | | Azureus 4.6.0.2 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 564 | 96.252.15.63 | 2/22/11 02:35:01 AM | | Azureus 4.6.0.2 | | Verizon Interne | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| N | Host IP address | Date Time (local) | Time Zone | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title | First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 74.199.78.43 | 1/12/11 02:43:57 AM | | BitTorrent 7.2.0 | | WideOpenWes | Nude Nuns wit | Nude Nuns w | 729.45 | BTiH: JP76V | Camelot Distribution | | |
| 2 | 24.192.242.207 | 1/12/11 02:46:31 AM | | µTorrent 1.8.3.0 | | WideOpenWes | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 3 | 96.27.154.114 | 1/12/11 07:52:34 PM | | Azureus 4.5.1.0 | | WideOpenWes | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 4 | 67.149.31.55 | 1/16/11 02:42:50 AM | | Azureus 4.6.0.0 | | WideOpenWes | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 5 | 69.47.105.239 | 1/20/11 12:04:09 AM | | Azureus 4.5.1.0 | | WideOpenWes | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 6 | 67.149.66.217 | 1/22/11 07:46:51 AM | | BitTorrent 7.2.0 | | WideOpenWes | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 7 | 69.47.111.212 | 1/22/11 06:24:04 AM | | Azureus 4.6.0.0 | | WideOpenWes | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 8 | 69.14.247.55 | 1/23/11 04:55:14 AM | | BitTorrent 7.2.0 | | WideOpenWes | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 9 | 64.53.205.178 | 1/24/11 12:52:59 AM | | Transmission 2.1.3.0 | | WideOpenWes | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 10 | 67.149.69.30 | 1/26/11 08:21:08 AM | | µTorrent 2.2.0.0 | | WideOpenWes | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 11 | 24.192.251.45 | 1/26/11 11:37:08 PM | | BitLord 1.01 | | WideOpenWes | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 12 | 69.14.56.76 | 1/26/11 10:49:45 AM | | µTorrent 2.0.4.0 | | WideOpenWes | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 13 | 69.47.254.30 | 1/28/11 01:48:03 AM | | BitTorrent 7.2.0 | | WideOpenWes | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 14 | 24.192.100.72 | 2/3/11 02:17:26 PM | | µTorrent 2.2.0.0 | | WideOpenWes | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 15 | 65.60.235.121 | 2/3/11 06:26:41 AM | | µTorrent 2.2.0.0 | | WideOpenWes | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 16 | 24.192.164.91 | 2/4/11 08:47:57 PM | | BitComet 0.1.2.5 | | WideOpenWes | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 17 | 24.192.26.45 | 2/6/11 12:10:54 AM | | µTorrent 2.2.0.0 | | WideOpenWes | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 69.14.236.64 | 2/7/11 04:03:53 AM | | µTorrent 2.2.0.0 | | WideOpenWes | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 19 | 75.118.1.43 | 2/8/11 12:46:39 AM | | µTorrent 2.2.1.18 | | WideOpenWes | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 20 | 75.118.41.52 | 2/9/11 11:21:07 AM | | Azureus 4.6.0.2 | | WideOpenWes | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 21 | 69.47.141.129 | 2/9/11 01:58:47 PM | | Ares 2.1.6.0 | | WideOpenWes | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 22 | 69.14.156.205 | 2/10/11 05:51:28 AM | | BitTorrent (UM) | | WideOpenWes | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 23 | 24.192.214.205 | 2/11/11 04:39:46 AM | | µTorrent 2.2.0.0 | | WideOpenWes | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 24 | 69.14.185.173 | 2/16/11 03:08:56 PM | | Azureus 4.5.1.0 | | WideOpenWes | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 25 | 69.47.16.120 | 2/20/11 03:49:24 AM | | µTorrent 2.2.0.0 | | WideOpenWes | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 26 | 67.149.107.176 | 2/22/11 04:58:14 PM | | Azureus 4.5.1.0 | | WideOpenWes | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 27 | 75.118.32.41 | 2/22/11 01:11:56 PM | | Azureus 4.6.0.2 | | WideOpenWes | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| N | Host IP address | Date Time (local) | Time Zone | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title | First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 98.21.222.211 | 1/12/11 09:04:17 PM | | µTorrent 2.0.4.0 | | Windstream Co | Nude Nuns wit | Nude Nuns w | 729.45 | BTiH: JP76V | Camelot Distribution | | |
| 2 | 173.187.229.166 | 1/12/11 09:09:12 PM | | µTorrent 2.0.4.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 3 | 151.213.230.2 | 1/12/11 11:54:10 PM | | BitTorrent 7.2.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 4 | 173.190.56.12 | 1/13/11 12:50:20 AM | | µTorrent 2.2.0.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 5 | 98.21.236.231 | 1/13/11 04:28:00 AM | | µTorrent 2.2.0.0 | | Windstream Co | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 6 | 75.88.86.5 | 1/13/11 12:32:10 AM | | BitTorrent 7.2.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 7 | 75.91.12.228 | 1/13/11 05:06:44 AM | | BitTorrent 7.2.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 8 | 98.17.159.122 | 1/13/11 12:27:32 AM | | µTorrent 2.2.0.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 9 | 98.19.75.58 | 1/14/11 05:24:44 PM | | µTorrent 1.8.2.0 | | Windstream Co | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 10 | 98.21.45.175 | 1/14/11 04:55:35 AM | | µTorrent 2.2.0.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 11 | 98.18.206.23 | 1/16/11 03:06:23 AM | | Azureus 4.6.0.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 12 | 98.19.203.72 | 1/16/11 11:24:27 PM | | Azureus 4.6.0.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 13 | 75.88.101.237 | 1/16/11 04:08:29 AM | | Transmission 2.1.3.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 14 | 68.232.124.233 | 1/17/11 12:29:44 AM | | BitRocket 0.3.3.2 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 15 | 174.131.82.44 | 1/19/11 08:02:28 PM | | BitTorrent 7.2.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 16 | 98.19.52.74 | 1/20/11 12:40:21 AM | | µTorrent 2.2.0.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 17 | 75.91.83.197 | 1/20/11 04:30:59 AM | | µTorrent 2.2.0.0 | | Windstream Co | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 75.89.36.116 | 1/20/11 12:23:57 AM | | µTorrent 2.2.0.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 19 | 174.131.39.100 | 1/20/11 08:27:27 AM | | BitTorrent 7.2.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 20 | 98.22.24.93 | 1/21/11 11:05:28 PM | | Azureus 4.6.0.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 21 | 98.20.4.66 | 1/21/11 08:41:00 PM | | BitTorrent 7.2.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 22 | 173.188.19.100 | 1/21/11 01:41:52 AM | | µTorrent 2.2.0.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 23 | 98.19.187.250 | 1/21/11 12:54:06 AM | | µTorrent 2.0.4.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 24 | 71.28.38.32 | 1/21/11 11:08:31 PM | | µTorrent 2.2.0.0 | | Windstream C( | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 25 | 98.16.168.41 | 1/21/11 12:04:29 AM | | BitTorrent 7.2.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 26 | 173.186.44.93 | 1/21/11 12:03:03 AM | | µTorrent 2.2.0.0 | | Windstream C( | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 27 | 98.16.218.196 | 1/22/11 08:46:45 PM | | µTorrent 2.2.0.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 28 | 98.23.141.221 | 1/22/11 12:05:23 AM | | BitTorrent 7.2.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 29 | 75.89.11.234 | 1/22/11 04:34:52 AM | | BitTorrent 7.1.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 30 | 98.18.22.19 | 1/22/11 02:34:29 AM | | Azureus 4.6.0.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 31 | 98.19.196.104 | 1/23/11 03:13:07 AM | | BitTorrent 7.2.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 32 | 174.130.13.61 | 1/23/11 06:16:02 AM | | Azureus 4.5.0.4 | | Windstream C( | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 33 | 75.90.236.94 | 1/24/11 08:42:04 AM | | µTorrent 2.2.0.0 | | Windstream C( | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | | |
| 34 | 75.90.37.117 | 1/24/11 09:58:28 PM | | Azureus 4.5.1.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 71.30.237.231 | 1/24/11 05:36:19 AM | | Azureus 4.5.1.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 36 | 75.89.172.116 | 1/25/11 01:53:21 AM | | µTorrent 2.2.0.0 | | Windstream Co | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 37 | 173.184.79.130 | 1/25/11 02:06:30 AM | | Azureus 4.5.1.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 38 | 174.130.30.81 | 1/25/11 06:45:44 AM | | µTorrent 2.0.4.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 39 | 71.31.242.137 | 1/25/11 05:58:37 AM | | Azureus 4.6.0.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 40 | 174.130.228.65 | 1/26/11 12:42:10 AM | | µTorrent 2.2.0.0 | | Windstream Co | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 41 | 71.29.215.59 | 1/26/11 11:52:02 PM | | µTorrent 2.2.0.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 42 | 174.130.30.81 | 1/26/11 04:56:12 PM | | µTorrent 2.2.0.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 43 | 67.140.176.183 | 1/26/11 09:18:29 AM | | µTorrent 1.8.2.0 | | Windstream Co | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 44 | 162.40.205.243 | 1/26/11 12:18:26 AM | | µTorrent 2.2.0.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 45 | 173.184.111.117 | 1/26/11 12:49:16 PM | | Azureus 4.5.1.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 46 | 75.90.37.117 | 1/26/11 02:55:33 AM | | Azureus 4.6.0.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 47 | 98.18.39.195 | 1/27/11 03:18:46 PM | | µTorrent 2.2.0.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 48 | 98.20.73.237 | 1/27/11 07:04:21 AM | | µTorrent 2.2.0.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 49 | 173.189.176.195 | 1/27/11 10:20:38 AM | | µTorrent 2.2.0.0 | | Windstream Co | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 50 | 98.18.213.247 | 1/28/11 07:30:42 PM | | BitTorrent 7.2.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 51 | 75.91.158.127 | 1/28/11 06:38:33 PM | | BitTorrent 7.2.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 208.38.104.72 | 1/28/11 04:31:32 PM | | µTorrent 2.2.0.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 53 | 98.20.4.151 | 1/28/11 06:48:37 AM | | Azureus 4.6.0.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 54 | 98.19.208.58 | 1/28/11 05:22:39 AM | | BitTorrent 7.2.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 55 | 71.29.23.42 | 1/29/11 04:52:39 PM | | µTorrent 2.2.0.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 56 | 75.88.108.107 | 1/29/11 04:40:35 PM | | µTorrent 2.0.4.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 57 | 173.184.111.117 | 1/29/11 03:24:50 AM | | Azureus 4.6.0.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 58 | 71.31.16.64 | 1/29/11 12:12:41 AM | | µTorrent 2.2.0.0 | | Windstream Co | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 59 | 174.131.27.231 | 1/30/11 12:57:45 AM | | Azureus 4.6.0.0 | | Windstream Co | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGCY | Camelot Distribution Group | | |
| 60 | 71.29.225.129 | 1/30/11 04:53:25 AM | | µTorrent 2.0.4.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 61 | 98.19.75.138 | 1/30/11 10:59:51 AM | | µTorrent 2.2.0.0 | | Windstream Co | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 62 | 71.30.210.68 | 1/31/11 03:23:28 AM | | Azureus 4.6.0.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 63 | 98.16.176.220 | 1/31/11 01:10:41 AM | | BitTorrent 7.2.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 64 | 173.184.43.214 | 1/31/11 12:24:17 AM | | Azureus 4.5.1.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 65 | 173.184.31.99 | 1/31/11 12:15:49 AM | | Azureus 4.5.1.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 66 | 75.88.84.106 | 1/31/11 10:19:11 PM | | BitTorrent 7.2.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 67 | 173.187.233.79 | 1/31/11 05:00:43 AM | | µTorrent 2.2.0.0 | | Windstream Co | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 68 | 75.117.140.171 | 2/1/11 02:46:12 AM | | Ares 2.1.7.1 | | Windstream Co | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 98.20.15.239 | 2/1/11 11:38:50 PM | | µTorrent 2.2.0.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 70 | 71.31.240.193 | 2/2/11 05:29:01 AM | | Azureus 4.6.0.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 71 | 71.31.19.200 | 2/2/11 04:49:58 AM | | µTorrent 2.2.0.0 | | Windstream C( | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 72 | 173.184.37.64 | 2/2/11 05:28:19 PM | | Azureus 4.6.0.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 73 | 75.90.239.111 | 2/3/11 05:05:08 PM | | BitLord 1.01 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 74 | 75.117.211.131 | 2/4/11 03:03:26 AM | | µTorrent 2.2.1.18 | | Windstream C( | Nude Nuns wi | Nude Nuns | 719.86 | BTiH: WTASI | Camelot Distribution Group | | |
| 75 | 67.141.17.173 | 2/4/11 10:09:58 AM | | µTorrent 2.2.0.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 76 | 173.184.106.94 | 2/4/11 06:12:11 AM | | Azureus 4.6.0.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 77 | 75.117.180.215 | 2/4/11 12:22:04 AM | | Azureus 4.6.0.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 78 | 71.31.17.186 | 2/4/11 12:19:42 AM | | µTorrent 2.2.0.0 | | Windstream C( | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 79 | 71.29.182.127 | 2/5/11 12:22:14 AM | | µTorrent 2.2.0.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 80 | 75.117.180.215 | 2/6/11 01:48:36 AM | | Azureus 4.6.0.2 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 81 | 67.140.9.79 | 2/7/11 01:16:32 AM | | µTorrent 2.2.0.0 | | Windstream C( | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 82 | 98.16.9.90 | 2/7/11 11:40:16 PM | | µTorrent 2.2.0.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 83 | 71.30.0.220 | 2/7/11 04:47:10 AM | | µTorrent 2.2.0.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 84 | 173.184.97.218 | 2/7/11 03:47:32 AM | | Azureus 4.6.0.2 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 85 | 71.29.82.170 | 2/8/11 01:30:06 AM | | µTorrent 2.0.4.0 | | Windstream C( | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 71.29.21.173 | 2/9/11 12:40:19 PM | | Azureus 4.6.0.0 | | Windstream C | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 87 | 75.117.160.124 | 2/10/11 12:53:54 AM | | µTorrent 2.2.1.18 | | Windstream C | Nude Nuns wi | Nude Nuns | 719.86 | BTiH: WTASI | Camelot Distribution Group | | |
| 88 | 98.20.49.4 | 2/11/11 02:14:43 PM | | Azureus 4.6.0.2 | | Windstream C | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 89 | 98.17.171.91 | 2/11/11 01:32:15 AM | | µTorrent 2.2.0.0 | | Windstream C | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 90 | 75.90.227.7 | 2/11/11 12:53:04 AM | | µTorrent 2.2.0.0 | | Windstream C | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 91 | 98.22.31.90 | 2/12/11 03:33:21 AM | | Azureus 4.6.0.2 | | Windstream C | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 92 | 173.184.85.97 | 2/12/11 04:41:13 AM | | Azureus 4.6.0.2 | | Windstream C | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 93 | 162.40.3.65 | 2/12/11 01:47:26 AM | | µTorrent 2.2.0.0 | | Windstream C | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 94 | 75.89.14.115 | 2/14/11 03:47:48 AM | | Azureus 4.6.0.0 | | Windstream C | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 95 | 173.186.27.87 | 2/17/11 06:19:54 AM | | Azureus 4.6.0.2 | | Windstream C | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 96 | 71.30.197.69 | 2/18/11 08:00:46 AM | | µTorrent 2.2.1.18 | | Windstream C | Nude Nuns wi | Nude Nuns | 719.86 | BTiH: WTASI | Camelot Distribution Group | | |
| 97 | 67.140.178.9 | 2/19/11 07:04:03 AM | | µTorrent 1.8.2.0 | | Windstream C | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 98 | 75.91.49.137 | 2/20/11 01:41:14 AM | | Azureus 4.6.0.2 | | Windstream C | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 99 | 151.213.231.208 | 2/21/11 02:30:03 AM | | BitTorrent (UM) | | Windstream C | Nude Nuns wi | Nude Nuns | 719.86 | BTiH: WTASI | Camelot Distribution Group | | |

| N | Host IP address | Date Time (local) | Time Zone | City | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 98.89.128.128 | 2/20/11 03:53:34 PM | | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wit | Nude Nuns w | 729.45 | BTiH: JP76V | Camelot Distribution | |
| 2 | 98.69.72.246 | 2/20/11 02:49:23 AM | | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 3 | 184.37.23.111 | 2/21/11 01:47:18 AM | | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 4 | 184.35.10.232 | 2/21/11 04:31:12 AM | | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 5 | 65.5.222.21 | 2/22/11 09:20:24 PM | | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 6 | 98.66.178.59 | 2/22/11 09:52:08 PM | | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 7 | 98.80.136.129 | 2/23/11 06:27:42 PM | | | FlashGet 1.80 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 8 | 74.226.117.81 | 2/23/11 03:55:09 PM | | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 9 | 65.0.98.52 | 2/23/11 01:16:35 AM | | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | |
| 10 | 74.226.98.88 | 2/23/11 12:40:01 AM | | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 11 | 98.82.14.44 | 2/23/11 10:15:47 PM | | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 12 | 184.41.126.222 | 2/23/11 08:21:13 PM | | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 13 | 98.80.140.7 | 2/23/11 07:51:54 PM | | | FlashGet 1.80 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 14 | 98.91.4.188 | 2/24/11 11:57:46 PM | | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 15 | 184.37.73.146 | 2/24/11 07:34:31 PM | | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | |
| 16 | 98.74.41.6 | 2/24/11 10:47:19 AM | | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 17 | 65.11.231.178 | 2/24/11 08:10:12 PM | | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 70.145.31.82 | 2/24/11 12:01:20 AM | | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 19 | 98.80.181.167 | 2/24/11 12:35:44 AM | | | FlashGet 1.80 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 20 | 68.153.220.203 | 2/24/11 01:30:38 AM | | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 21 | 98.84.126.128 | 2/24/11 12:37:05 AM | | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 22 | 74.226.100.20 | 2/25/11 03:26:10 AM | | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 23 | 65.9.228.173 | 2/25/11 07:13:55 AM | | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 24 | 65.81.246.120 | 2/25/11 04:38:58 AM | | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 25 | 74.166.46.203 | 2/25/11 01:42:31 AM | | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 26 | 68.19.6.62 | 2/25/11 12:46:17 AM | | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 27 | 70.144.0.184 | 2/25/11 12:00:49 AM | | | µTorrent 2.0.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 28 | 74.162.88.33 | 2/25/11 09:49:05 AM | | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | |
| 29 | 65.6.2.120 | 2/26/11 06:18:42 PM | | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 30 | 74.234.92.34 | 2/26/11 03:47:22 PM | | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 31 | 98.85.41.79 | 2/26/11 11:37:15 AM | | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 32 | 74.234.65.26 | 2/26/11 05:53:27 AM | | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 33 | 72.156.244.251 | 2/26/11 01:59:27 AM | | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 34 | 65.3.195.32 | 2/26/11 08:13:59 PM | | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 74.165.22.152 | 2/27/11 10:42:44 PM | | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | |
| 36 | 98.85.157.195 | 2/27/11 05:02:39 AM | | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 37 | 65.81.246.120 | 2/28/11 03:33:37 AM | | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 38 | 98.67.189.86 | 2/28/11 12:36:44 AM | | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 39 | 65.14.229.26 | 2/28/11 12:11:17 AM | | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 40 | 74.170.250.95 | 2/28/11 12:12:14 AM | | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 41 | 98.71.181.123 | 3/1/11 12:00:12 AM | | | BitComet 0.1.2.6 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| N | Host IP address | Date Time (local) | Time Zone | City | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 68.53.246.40 | 2/19/11 12:00:59 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wit | Nude Nuns w | 729.45 | BTiH: JP76V | Camelot Distribution | |
| 2 | 68.47.187.91 | 2/19/11 05:43:04 PM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 3 | 24.17.241.42 | 2/19/11 12:00:49 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | |
| 4 | 98.223.21.166 | 2/19/11 12:08:10 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 5 | 69.255.154.212 | 2/19/11 05:11:55 PM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 6 | 76.119.6.213 | 2/19/11 09:14:30 PM | | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 7 | 24.19.224.158 | 2/19/11 12:56:04 PM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 8 | 68.55.226.180 | 2/19/11 07:18:00 PM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | |
| 9 | 67.187.186.219 | 2/19/11 04:43:50 AM | | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 10 | 68.62.135.114 | 2/19/11 02:26:24 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 11 | 24.9.70.236 | 2/19/11 04:24:23 AM | | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 12 | 67.180.8.209 | 2/19/11 10:40:14 PM | | | BitTorrent 6.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 13 | 98.254.224.63 | 2/19/11 01:34:07 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 14 | 76.124.138.46 | 2/19/11 09:00:16 PM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 15 | 71.227.255.163 | 2/19/11 01:05:28 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 16 | 68.40.56.62 | 2/19/11 06:11:10 PM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 17 | 68.53.244.80 | 2/19/11 01:42:45 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 68.61.14.73 | 2/20/11 05:13:18 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 19 | 98.215.63.125 | 2/20/11 12:47:16 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | |
| 20 | 75.65.77.234 | 2/20/11 03:19:16 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 21 | 24.19.30.225 | 2/20/11 10:57:51 PM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 22 | 71.204.155.154 | 2/20/11 06:06:17 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | |
| 23 | 76.101.106.62 | 2/20/11 02:34:43 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 24 | 98.247.251.135 | 2/20/11 07:40:15 PM | | | µTorrent 2.0.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 25 | 76.21.212.12 | 2/20/11 03:49:19 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | |
| 26 | 76.119.209.242 | 2/20/11 12:32:11 AM | | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 27 | 76.25.42.222 | 2/20/11 11:48:51 AM | | | Transmission 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 28 | 68.45.204.207 | 2/20/11 09:19:57 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | |
| 29 | 67.181.95.105 | 2/20/11 10:00:27 PM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 30 | 71.199.167.43 | 2/20/11 10:28:50 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 31 | 24.0.204.212 | 2/20/11 09:55:05 PM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ | Camelot Distribution Group | |
| 32 | 67.180.233.150 | 2/20/11 09:34:54 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 33 | 71.193.32.180 | 2/20/11 07:35:34 AM | | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 34 | 98.228.193.88 | 2/20/11 06:37:17 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 24.8.112.98 | 2/20/11 02:18:10 AM | | | µTorrent 1.8.4.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 36 | 69.141.144.49 | 2/21/11 12:05:02 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 37 | 24.10.50.150 | 2/21/11 04:07:28 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 38 | 24.11.200.158 | 2/21/11 12:00:42 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC | Camelot Distribution Group | |
| 39 | 68.45.24.242 | 2/21/11 03:42:27 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 40 | 68.43.202.197 | 2/21/11 12:16:01 PM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | |
| 41 | 71.203.168.215 | 2/21/11 01:37:31 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 42 | 71.57.130.59 | 2/21/11 12:00:43 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | |
| 43 | 76.27.103.164 | 2/21/11 01:15:37 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 44 | 98.211.247.209 | 2/21/11 07:23:32 AM | | | libtorrent 0.21.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 45 | 69.141.248.132 | 2/21/11 01:05:40 AM | | | Transmission 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 46 | 98.217.184.97 | 2/21/11 10:51:28 PM | | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 47 | 71.233.241.15 | 2/21/11 12:09:06 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 48 | 69.138.118.16 | 2/21/11 08:16:21 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 49 | 68.38.160.69 | 2/21/11 09:03:30 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | |
| 50 | 67.174.68.117 | 2/21/11 05:40:42 PM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 51 | 71.206.175.217 | 2/21/11 05:03:15 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 24.60.139.45 | 2/21/11 05:49:41 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 53 | 75.71.210.48 | 2/22/11 12:44:16 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 54 | 24.6.75.130 | 2/22/11 05:47:10 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 55 | 67.190.192.5 | 2/22/11 12:09:02 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 56 | 98.249.151.161 | 2/22/11 04:35:18 AM | | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 57 | 69.242.214.175 | 2/22/11 09:34:34 PM | | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | |
| 58 | 71.228.171.109 | 2/22/11 03:39:10 AM | | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 59 | 76.102.209.46 | 2/22/11 10:55:11 PM | | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 60 | 76.18.129.51 | 2/22/11 03:33:12 AM | | | BitComet 0.1.1.5 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 61 | 24.20.251.77 | 2/22/11 08:39:22 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 62 | 68.34.236.119 | 2/22/11 11:36:19 PM | | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 63 | 67.172.155.38 | 2/22/11 08:01:44 PM | | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 64 | 98.199.44.175 | 2/22/11 03:17:18 AM | | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 65 | 24.8.47.145 | 2/22/11 11:06:13 PM | | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 66 | 71.237.217.108 | 2/22/11 09:32:44 PM | | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 67 | 76.21.198.181 | 2/22/11 07:51:45 PM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 68 | 67.162.185.121 | 2/22/11 02:01:18 AM | | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 174.49.232.230 | 2/22/11 08:07:24 PM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 70 | 24.17.104.116 | 2/22/11 01:14:08 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 71 | 24.5.241.107 | 2/22/11 10:32:31 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 72 | 71.226.94.123 | 2/23/11 12:05:30 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 73 | 68.81.5.147 | 2/23/11 12:54:47 AM | | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 74 | 66.31.158.38 | 2/23/11 12:47:50 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 75 | 24.245.61.99 | 2/23/11 02:44:40 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 76 | 67.185.165.231 | 2/23/11 03:36:11 PM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 77 | 69.247.56.18 | 2/23/11 04:26:13 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 78 | 76.120.246.138 | 2/23/11 06:51:21 PM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 719.86 | BTiH: WTASI | Camelot Distribution Group | |
| 79 | 68.84.143.127 | 2/23/11 05:27:56 AM | | | BitComet 0.1.0.9 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 80 | 75.71.29.76 | 2/23/11 01:27:45 PM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 81 | 71.199.247.51 | 2/23/11 12:05:03 AM | | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 82 | 76.100.136.63 | 2/23/11 12:51:45 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 83 | 68.47.138.196 | 2/23/11 12:51:52 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 84 | 68.60.178.13 | 2/23/11 03:28:26 PM | | | Transmission 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 85 | 24.127.83.58 | 2/23/11 02:07:26 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| 86 | 24.0.144.227 | 2/23/11 04:05:03 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | 24.11.26.137 | 2/23/11 07:53:11 PM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 88 | 24.34.5.177 | 2/23/11 01:19:21 PM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 89 | 76.102.50.193 | 2/23/11 10:25:34 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 90 | 67.175.252.220 | 2/23/11 07:42:57 PM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 91 | 98.246.173.57 | 2/23/11 12:53:21 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 92 | 76.121.240.158 | 2/23/11 12:48:22 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 93 | 71.202.234.102 | 2/23/11 01:48:04 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | |
| 94 | 76.119.100.249 | 2/23/11 01:54:55 PM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 95 | 98.230.21.229 | 2/23/11 01:46:54 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 96 | 98.240.157.134 | 2/23/11 03:58:34 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | |
| 97 | 24.18.86.174 | 2/23/11 06:52:12 PM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 98 | 98.211.174.246 | 2/23/11 03:35:10 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 99 | 174.60.172.100 | 2/23/11 09:09:05 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 100 | 68.62.114.245 | 2/23/11 05:42:59 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 101 | 76.105.100.83 | 2/23/11 12:24:10 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 102 | 68.50.68.254 | 2/23/11 12:48:34 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 68.33.66.240 | 2/23/11 01:01:46 PM | | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 104 | 98.254.250.7 | 2/23/11 01:37:43 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 105 | 24.14.102.197 | 2/23/11 03:22:23 AM | | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 106 | 24.0.116.212 | 2/23/11 05:28:33 PM | | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 107 | 98.209.242.32 | 2/23/11 02:59:15 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 108 | 66.176.13.208 | 2/23/11 07:22:10 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 109 | 24.4.140.35 | 2/23/11 03:18:39 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 110 | 67.168.196.35 | 2/23/11 12:08:54 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 111 | 71.202.186.160 | 2/23/11 12:20:59 PM | | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 112 | 71.62.166.118 | 2/23/11 01:32:01 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 113 | 76.109.98.189 | 2/23/11 03:44:40 AM | | | BitTorrent 7.0.1 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 114 | 69.249.235.246 | 2/23/11 02:26:38 PM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | |
| 115 | 67.176.53.78 | 2/23/11 02:30:46 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 116 | 71.235.170.124 | 2/23/11 07:01:27 AM | | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 117 | 76.116.162.159 | 2/23/11 09:55:49 PM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 118 | 98.202.34.124 | 2/23/11 12:16:10 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 119 | 98.218.98.125 | 2/23/11 12:51:24 AM | | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | 76.107.187.171 | 2/23/11 01:22:04 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 121 | 98.211.202.14 | 2/23/11 03:44:32 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 122 | 24.22.56.97 | 2/23/11 04:49:46 PM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 123 | 98.223.80.83 | 2/23/11 01:02:39 AM | | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 124 | 98.246.6.93 | 2/23/11 06:50:12 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 125 | 98.192.219.116 | 2/23/11 09:57:45 PM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 126 | 66.229.24.60 | 2/23/11 09:31:46 PM | | | BitComet 0.1.2.5 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 127 | 68.36.77.86 | 2/23/11 12:25:23 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 128 | 71.226.228.110 | 2/23/11 12:55:11 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 129 | 98.251.109.254 | 2/23/11 12:54:56 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 130 | 69.246.178.126 | 2/23/11 03:41:31 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 131 | 76.29.105.50 | 2/23/11 04:04:41 PM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 132 | 67.167.217.202 | 2/23/11 05:21:34 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 133 | 174.48.248.16 | 2/23/11 08:27:15 PM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 134 | 24.8.47.145 | 2/23/11 12:39:07 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 135 | 71.59.173.216 | 2/23/11 05:12:22 PM | | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 136 | 76.121.137.158 | 2/24/11 02:49:03 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 98.197.252.217 | 2/24/11 03:12:12 AM | | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 138 | 68.53.93.206 | 2/24/11 06:14:02 PM | | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 139 | 76.29.65.220 | 2/24/11 12:27:13 AM | | | Azureus 4.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 140 | 98.242.129.74 | 2/24/11 03:17:16 AM | | | µTorrent 2.0.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | |
| 141 | 98.210.136.118 | 2/24/11 08:41:06 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 142 | 98.232.200.76 | 2/24/11 09:36:54 PM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 143 | 68.59.231.90 | 2/24/11 01:25:13 AM | | | µTorrent 2.0.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 144 | 76.115.145.87 | 2/24/11 03:03:46 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 145 | 98.240.170.239 | 2/24/11 11:00:27 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 146 | 67.190.76.168 | 2/24/11 03:24:16 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | |
| 147 | 68.58.8.36 | 2/24/11 12:20:00 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 148 | 24.10.130.252 | 2/24/11 01:26:55 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 149 | 71.228.128.166 | 2/24/11 06:28:57 AM | | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 150 | 98.226.140.10 | 2/24/11 07:33:01 PM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 151 | 76.105.121.252 | 2/24/11 12:36:20 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 152 | 67.185.22.192 | 2/24/11 01:35:53 AM | | | BitTorrent (ED) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 153 | 24.131.0.254 | 2/24/11 10:00:37 AM | | | Transmission 2.1.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | 75.65.219.141 | 2/24/11 12:09:30 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | |
| 155 | 67.183.125.206 | 2/24/11 12:01:34 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 156 | 75.70.251.69 | 2/24/11 01:20:23 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 157 | 24.13.108.80 | 2/24/11 04:38:21 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 158 | 76.28.144.237 | 2/24/11 07:24:58 PM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 159 | 76.26.74.74 | 2/24/11 11:39:01 PM | | | Azureus 4.3.0.6 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 160 | 98.246.169.158 | 2/24/11 12:43:35 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 161 | 71.192.241.50 | 2/24/11 06:55:58 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 162 | 174.49.109.47 | 2/24/11 01:30:10 PM | | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | |
| 163 | 76.113.195.24 | 2/24/11 01:37:08 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | |
| 164 | 71.58.17.120 | 2/24/11 01:03:37 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 165 | 98.204.248.158 | 2/24/11 04:11:58 AM | | | BitTorrent 7.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | |
| 166 | 98.222.20.178 | 2/24/11 01:20:56 PM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 167 | 76.29.213.104 | 2/24/11 12:29:00 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 168 | 71.202.16.60 | 2/24/11 05:26:52 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 169 | 65.96.31.14 | 2/24/11 11:21:08 PM | | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 170 | 71.237.85.191 | 2/24/11 12:52:49 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 98.252.36.92 | 2/24/11 12:56:45 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 172 | 71.57.7.181 | 2/24/11 05:57:02 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 173 | 67.168.170.206 | 2/24/11 11:00:49 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 174 | 68.52.30.175 | 2/24/11 12:01:09 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 175 | 67.170.194.174 | 2/24/11 05:27:28 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 176 | 71.227.59.129 | 2/24/11 10:44:28 PM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 177 | 76.107.59.156 | 2/24/11 12:47:51 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 178 | 67.174.133.6 | 2/24/11 05:14:44 AM | | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 179 | 24.7.117.18 | 2/24/11 06:21:09 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | |
| 180 | 76.116.86.3 | 2/24/11 02:54:26 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 181 | 24.4.140.9 | 2/24/11 03:20:02 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 182 | 98.199.21.132 | 2/24/11 08:59:54 PM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 183 | 71.231.214.116 | 2/24/11 12:20:57 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 184 | 76.115.230.240 | 2/24/11 04:30:40 AM | | | Azureus 4.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 185 | 24.20.47.30 | 2/24/11 09:04:20 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 186 | 98.206.219.111 | 2/25/11 12:12:51 AM | | | Azureus 4.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 187 | 98.220.146.27 | 2/25/11 12:00:01 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | 71.204.20.102 | 2/25/11 11:44:24 PM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 189 | 98.210.83.70 | 2/25/11 01:52:52 AM | | | Transmission 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 190 | 69.244.217.214 | 2/25/11 02:02:47 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 191 | 69.140.119.53 | 2/25/11 05:01:09 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 192 | 76.30.178.200 | 2/25/11 06:29:59 PM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 193 | 67.162.253.36 | 2/25/11 01:29:56 PM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 194 | 174.60.2.64 | 2/25/11 12:08:22 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 195 | 76.116.60.76 | 2/25/11 03:08:06 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 196 | 24.9.227.82 | 2/25/11 10:56:19 PM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 197 | 67.170.235.131 | 2/25/11 01:17:15 AM | | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 198 | 67.162.179.79 | 2/25/11 12:57:01 AM | | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 199 | 98.219.201.141 | 2/25/11 04:14:51 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 200 | 67.183.46.159 | 2/25/11 05:09:32 PM | | | Shareaza 2.5.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 201 | 98.206.37.60 | 2/25/11 11:41:42 AM | | | Transmission 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 202 | 67.174.76.83 | 2/25/11 12:33:43 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | |
| 203 | 76.116.84.72 | 2/25/11 02:23:10 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 204 | 68.56.36.42 | 2/25/11 12:53:53 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 68.44.89.211 | 2/25/11 12:15:47 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 206 | 98.217.72.237 | 2/25/11 01:04:29 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 207 | 75.66.67.170 | 2/25/11 11:07:44 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 208 | 76.108.61.43 | 2/25/11 08:54:06 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | |
| 209 | 71.202.247.205 | 2/25/11 12:32:30 AM | | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 210 | 75.67.198.128 | 2/25/11 12:26:53 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 211 | 24.0.204.212 | 2/25/11 11:26:45 PM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 212 | 69.142.24.102 | 2/25/11 12:10:21 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 213 | 76.121.135.124 | 2/25/11 09:53:28 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 214 | 76.109.176.46 | 2/25/11 08:03:43 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 215 | 98.221.50.210 | 2/25/11 10:26:02 PM | | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 216 | 98.197.124.120 | 2/25/11 12:21:26 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 217 | 68.49.247.43 | 2/25/11 12:21:16 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 218 | 24.10.142.130 | 2/25/11 06:08:26 AM | | | µTorrent 2.0.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 219 | 68.48.89.196 | 2/25/11 02:17:14 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 220 | 24.16.104.85 | 2/25/11 05:06:18 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 221 | 71.204.39.250 | 2/25/11 08:25:01 PM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | 98.223.107.127 | 2/25/11 06:51:37 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 223 | 174.54.136.152 | 2/25/11 12:26:45 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 224 | 98.228.146.35 | 2/25/11 12:27:26 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 225 | 98.236.71.1 | 2/25/11 05:29:48 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 226 | 24.127.73.21 | 2/25/11 02:07:31 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 227 | 68.63.112.32 | 2/25/11 04:53:38 AM | | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 228 | 24.245.45.245 | 2/25/11 07:29:58 PM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 229 | 76.115.33.15 | 2/25/11 03:44:59 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 230 | 67.180.68.27 | 2/25/11 12:06:01 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 231 | 98.216.86.215 | 2/25/11 12:14:16 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 232 | 98.198.225.40 | 2/25/11 12:08:32 AM | | | Azureus 4.6.0.3 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 233 | 66.177.220.139 | 2/25/11 02:06:40 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 234 | 67.190.135.57 | 2/25/11 02:10:33 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 235 | 98.239.83.194 | 2/25/11 05:18:39 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 236 | 24.23.88.80 | 2/25/11 06:40:41 PM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 237 | 174.59.155.237 | 2/26/11 03:35:36 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 238 | 98.254.190.38 | 2/26/11 01:09:17 AM | | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 76.116.81.73 | 2/26/11 07:49:55 PM | | | BitTorrent (FL) | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 240 | 24.2.4.119 | 2/26/11 04:38:51 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 241 | 76.27.75.65 | 2/26/11 06:32:51 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 242 | 98.210.195.22 | 2/26/11 02:01:13 AM | | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 243 | 24.61.237.254 | 2/26/11 01:04:20 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 244 | 76.112.254.228 | 2/26/11 07:48:21 PM | | | Azureus 4.5.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 245 | 67.181.122.214 | 2/26/11 04:31:22 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 246 | 69.138.198.120 | 2/26/11 06:23:32 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 247 | 75.64.191.115 | 2/26/11 12:41:17 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 248 | 98.242.109.187 | 2/26/11 12:16:45 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 249 | 76.127.228.161 | 2/26/11 07:23:38 PM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 250 | 76.121.206.46 | 2/26/11 03:54:57 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 251 | 98.227.68.48 | 2/26/11 06:11:50 AM | | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 252 | 65.34.186.168 | 2/26/11 12:27:20 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 253 | 66.31.228.68 | 2/26/11 04:17:02 AM | | | Azureus 4.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 719.86 | BTiH: WTASI | Camelot Distribution Group | |
| 254 | 71.237.228.123 | 2/26/11 07:04:59 PM | | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 255 | 98.215.146.38 | 2/26/11 12:07:02 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | 24.5.1.242 | 2/26/11 03:01:57 AM | | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 257 | 98.248.177.74 | 2/26/11 11:26:45 PM | | | Transmission 1.9.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 258 | 68.60.185.158 | 2/26/11 05:37:59 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 259 | 66.41.153.187 | 2/26/11 06:33:01 AM | | | BitTorrent (UM) | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | |
| 260 | 71.225.44.64 | 2/26/11 12:01:38 AM | | | Azureus 4.6.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | |
| 261 | 76.120.90.165 | 2/26/11 05:53:45 PM | | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 262 | 67.180.113.202 | 2/26/11 12:03:17 AM | | | Transmission 1.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 263 | 75.71.13.93 | 2/26/11 01:59:33 AM | | | µTorrent 2.0.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 264 | 98.203.233.74 | 2/26/11 10:49:44 PM | | | Transmission 2.1.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 265 | 76.104.90.69 | 2/26/11 05:25:08 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 266 | 98.208.35.232 | 2/26/11 05:53:14 AM | | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | |
| 267 | 71.196.41.150 | 2/26/11 06:44:03 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | |
| 268 | 71.194.233.37 | 2/26/11 10:27:25 AM | | | Azureus 4.5.1.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 269 | 71.197.100.126 | 2/26/11 01:31:27 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 270 | 24.118.14.187 | 2/26/11 01:36:43 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 271 | 76.119.232.201 | 2/26/11 08:25:25 PM | | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 272 | 24.23.113.202 | 2/26/11 05:14:08 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | 98.231.92.168 | 2/26/11 01:06:55 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | |
| 274 | 71.204.242.52 | 2/26/11 04:48:59 AM | | | BitTorrent 6.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC | Camelot Distribution Group | |
| 275 | 68.51.240.110 | 2/26/11 12:36:02 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 276 | 68.48.227.221 | 2/26/11 01:34:10 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 277 | 71.61.162.60 | 2/26/11 08:22:18 PM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 278 | 68.44.160.31 | 2/26/11 04:54:43 AM | | | BitLord 1.01 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 279 | 71.204.94.202 | 2/26/11 05:13:44 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 280 | 67.162.188.41 | 2/26/11 07:01:53 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 281 | 76.101.246.198 | 2/27/11 03:56:45 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 282 | 67.182.221.222 | 2/27/11 02:44:07 AM | | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 283 | 71.205.230.55 | 2/27/11 01:20:23 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 284 | 69.243.49.185 | 2/27/11 06:48:09 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 285 | 68.55.192.234 | 2/27/11 12:24:58 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 286 | 76.106.88.163 | 2/27/11 06:33:24 PM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 287 | 68.59.32.138 | 2/27/11 12:30:02 AM | | | µTorrent 2.0.4.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 288 | 75.70.28.231 | 2/27/11 05:41:06 PM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 289 | 66.30.182.113 | 2/27/11 12:54:12 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | 98.196.187.198 | 2/27/11 03:23:06 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | |
| 291 | 67.184.242.221 | 2/28/11 01:05:07 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 292 | 98.249.204.50 | 2/28/11 03:02:36 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 293 | 174.53.147.112 | 2/28/11 06:57:21 PM | | | Transmission 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 294 | 71.204.87.76 | 2/28/11 12:52:57 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 295 | 67.165.183.127 | 2/28/11 02:33:32 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 296 | 76.31.172.120 | 2/28/11 02:32:31 PM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 297 | 98.247.14.142 | 2/28/11 12:18:02 AM | | | BitTorrent 7.2.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 298 | 68.52.26.47 | 2/28/11 02:18:56 AM | | | Azureus 4.5.0.4 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 299 | 68.53.34.53 | 2/28/11 02:07:28 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 300 | 71.239.34.29 | 2/28/11 01:46:19 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 301 | 98.207.204.224 | 2/28/11 01:34:43 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 302 | 98.225.130.64 | 2/28/11 03:07:30 AM | | | Azureus 4.6.0.2 | | Comcast Cable | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | |
| 303 | 71.204.172.91 | 2/28/11 01:23:15 AM | | | µTorrent 2.2.1.18 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 304 | 24.2.245.204 | 2/28/11 03:05:08 AM | | | µTorrent 2.2.0.0 | | Comcast Cable | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| N | Host IP address | Date Time (local) | Time Zone | City | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 70.181.148.214 | 2/19/11 11:20:32 PM | | | Azureus 2.5.0.4 | | Cox Communic | Nude Nuns wit | Nude.Nuns.w | 689.36 | BTiH: BBFKS | Camelot Distribution | |
| 2 | 72.205.241.185 | 2/20/11 06:33:55 PM | | | Transmission 1.2.2.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 3 | 70.170.104.95 | 2/20/11 08:35:27 AM | | | Azureus 4.5.1.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 4 | 98.165.104.37 | 2/20/11 06:34:28 AM | | | Azureus 4.5.0.4 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 5 | 68.108.6.40 | 2/20/11 01:28:38 AM | | | Azureus 4.6.0.2 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 6 | 72.219.208.119 | 2/20/11 03:12:20 PM | | | µTorrent 2.0.0.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | |
| 7 | 98.169.89.171 | 2/20/11 09:55:30 PM | | | BitTorrent 7.2.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 8 | 68.228.210.165 | 2/21/11 01:12:31 PM | | | Azureus 4.6.0.2 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 9 | 72.193.223.244 | 2/21/11 06:24:52 AM | | | Ares 2.1.6.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 10 | 70.180.250.226 | 2/21/11 02:09:06 AM | | | BitTorrent 7.2.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 11 | 72.219.232.133 | 2/21/11 01:34:30 AM | | | BitTorrent 7.2.0 | | Cox Communi | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 12 | 98.189.47.50 | 2/21/11 11:36:38 PM | | | BitTorrent 7.2.0 | | Cox Communi | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 13 | 70.161.112.184 | 2/21/11 07:50:40 PM | | | Azureus 4.5.1.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 14 | 70.187.45.221 | 2/22/11 07:40:32 PM | | | Azureus 4.6.0.2 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 15 | 68.98.133.132 | 2/22/11 05:48:06 PM | | | BitTorrent 7.1.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | |
| 16 | 68.11.194.141 | 2/23/11 08:23:13 PM | | | Azureus 4.6.0.2 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 17 | 70.182.64.203 | 2/23/11 08:18:59 PM | | | Azureus 4.6.0.2 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 174.65.25.180 | 2/23/11 02:01:19 AM | | | BitTorrent 7.2.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 19 | 70.180.224.35 | 2/23/11 11:34:18 AM | | | BitTorrent 7.2.0 | | Cox Communi | Nude Nuns wi | Nude.Nuns. | 700.62 | BTiH: U3B44 | Camelot Distribution Group | |
| 20 | 68.103.206.176 | 2/24/11 06:30:17 AM | | | Azureus 4.6.0.2 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 21 | 68.229.77.192 | 2/24/11 05:56:17 AM | | | BitTorrent 7.2.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 22 | 68.104.245.163 | 2/24/11 01:35:06 AM | | | µTorrent 2.0.1.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 23 | 68.13.34.138 | 2/24/11 01:26:55 AM | | | BitTorrent 7.2.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 24 | 70.180.179.171 | 2/24/11 05:49:56 PM | | | µTorrent 2.2.0.0 | | Cox Communi | Nude Nuns wi | Nude.Nuns. | 700.62 | BTiH: U3B44 | Camelot Distribution Group | |
| 25 | 70.191.240.121 | 2/24/11 01:14:58 AM | | | µTorrent 2.0.4.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 26 | 72.218.35.240 | 2/24/11 12:14:17 AM | | | BitTorrent 7.2.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 27 | 72.222.150.98 | 2/24/11 11:14:57 AM | | | BitTorrent (ED) | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 28 | 72.215.21.129 | 2/25/11 11:23:22 PM | | | BitTorrent 7.2.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 29 | 68.1.76.12 | 2/25/11 01:11:00 PM | | | µTorrent 2.2.0.0 | | Cox Communi | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 30 | 98.169.27.221 | 2/25/11 01:56:13 PM | | | Azureus 4.6.0.2 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 31 | 68.1.74.217 | 2/25/11 12:13:46 PM | | | µTorrent 1.8.5.0 | | Cox Communi | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 32 | 68.96.55.44 | 2/26/11 05:00:17 AM | | | µTorrent 2.2.0.0 | | Cox Communi | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 33 | 68.2.90.235 | 2/26/11 04:02:48 AM | | | Azureus 4.6.0.2 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 34 | 70.183.160.28 | 2/26/11 02:13:56 AM | | | µTorrent 2.2.0.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 70.176.28.47 | 2/26/11 12:56:16 AM | | | µTorrent 2.2.0.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 36 | 72.195.132.228 | 2/26/11 07:41:08 PM | | | Azureus 4.5.1.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 37 | 174.69.137.19 | 2/26/11 12:23:42 AM | | | BitTorrent 7.1.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 38 | 174.66.5.2 | 2/27/11 09:31:54 AM | | | Azureus 4.5.1.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 39 | 72.195.132.228 | 2/27/11 01:13:09 AM | | | Azureus 4.5.1.0 | | Cox Communi | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 40 | 98.172.85.66 | 2/28/11 03:11:28 AM | | | BitTorrent 7.2.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 41 | 68.103.209.201 | 2/28/11 02:57:01 AM | | | µTorrent 2.2.1.18 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 42 | 24.250.220.66 | 2/28/11 01:22:48 AM | | | µTorrent 2.2.0.0 | | Cox Communi | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | |
| 43 | 68.99.148.157 | 2/28/11 04:27:30 AM | | | BitTorrent 7.2.0 | | Cox Communi | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| N | Host IP address | Date Time (local) | Time Zone | City | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 69.114.75.251 | 2/19/11 08:41:14 PM | | | µTorrent 2.2.1.18 | | Optimum Onlin | Nude Nuns wit | Nude Nuns w | 729.45 | BTiH: JP76V | Camelot Distribution | |
| 2 | 68.192.7.13 | 2/19/11 06:38:34 AM | | | µTorrent 2.2.0.0 | | Optimum Onlin | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 3 | 69.125.16.88 | 2/19/11 02:22:29 AM | | | µTorrent 2.2.0.0 | | Optimum Onlin | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 4 | 69.115.253.234 | 2/19/11 10:52:44 PM | | | µTorrent 2.2.0.0 | | Optimum Onlin | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 5 | 24.185.195.215 | 2/20/11 02:39:10 PM | | | µTorrent 2.2.0.0 | | Optimum Onlin | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 6 | 24.47.110.190 | 2/20/11 03:57:06 AM | | | Azureus 4.6.0.2 | | Optimum Onlin | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 7 | 24.190.182.129 | 2/21/11 12:11:21 AM | | | BitTorrent 7.2.0 | | Optimum Onlin | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 8 | 74.89.197.228 | 2/21/11 05:10:08 PM | | | Azureus 4.6.0.2 | | Optimum Onlin | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 9 | 173.3.200.29 | 2/22/11 12:25:01 AM | | | BitTorrent 7.2.0 | | Optimum Onlin | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 10 | 69.122.251.239 | 2/22/11 02:52:05 AM | | | Azureus 4.5.1.0 | | Optimum Onlin | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | |
| 11 | 69.127.80.146 | 2/22/11 02:25:28 AM | | | BitTorrent 7.2.0 | | Optimum Onlin | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 12 | 74.89.157.53 | 2/23/11 11:07:12 PM | | | Ares 2.1.7.1 | | Optimum Onlin | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 13 | 67.80.41.239 | 2/24/11 12:25:02 PM | | | BitTorrent (UM) | | Optimum Onlin | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 14 | 173.3.32.151 | 2/24/11 03:19:32 AM | | | µTorrent 2.0.4.0 | | Optimum Onlin | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 15 | 69.121.36.155 | 2/24/11 02:46:58 AM | | | µTorrent 2.2.0.0 | | Optimum Onlin | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 16 | 24.185.83.169 | 2/24/11 01:02:43 AM | | | µTorrent 2.2.0.0 | | Optimum Onlin | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 17 | 69.116.44.119 | 2/24/11 02:08:04 AM | | | µTorrent 2.2.0.0 | | Optimum Onlin | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| 18 | 24.190.182.129 | 2/24/11 12:07:23 AM | | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 24.188.226.249 | 2/25/11 12:16:12 AM | | | µTorrent 2.0.4.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 20 | 24.190.28.78 | 2/25/11 04:09:37 AM | | | Azureus 4.6.0.2 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 21 | 24.186.195.217 | 2/25/11 01:55:49 AM | | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 22 | 24.47.225.120 | 2/25/11 12:28:31 AM | | | Azureus 4.6.0.2 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | |
| 23 | 68.192.132.78 | 2/25/11 12:47:06 AM | | | Azureus 4.6.0.2 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | |
| 24 | 69.114.139.16 | 2/25/11 02:14:10 AM | | | Ares 2.1.6.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 25 | 24.191.92.18 | 2/25/11 09:31:00 PM | | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | |
| 26 | 75.99.49.162 | 2/25/11 12:00:09 AM | | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 27 | 69.121.171.92 | 2/25/11 04:35:56 AM | | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 28 | 173.2.236.212 | 2/26/11 05:55:36 AM | | | BitTorrent 7.2.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | |
| 29 | 67.84.77.11 | 2/27/11 08:00:54 PM | | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 30 | 69.114.122.31 | 2/28/11 10:21:58 PM | | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 31 | 69.118.14.129 | 2/28/11 02:28:39 PM | | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 32 | 69.118.14.129 | 3/1/11 12:00:21 AM | | | µTorrent 2.2.0.0 | | Optimum Onlir | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHN | Camelot Distribution Group | |

| N | Host IP address | Date Time (local) | Time Zone | City | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 71.79.185.55 | 2/19/11 02:53:34 AM | | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wit | Nude Nuns w | 729.45 | BTiH: JP76V | Camelot Distribution | |
| 2 | 76.167.200.117 | 2/19/11 10:19:44 PM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 3 | 173.175.168.171 | 2/19/11 01:27:07 AM | | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 4 | 65.185.137.63 | 2/19/11 08:43:09 PM | | | BitComet 0.1.2.5 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 5 | 72.231.223.115 | 2/19/11 12:04:02 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 6 | 76.167.147.85 | 2/19/11 06:16:53 PM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 7 | 174.109.210.9 | 2/19/11 02:32:36 AM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 8 | 67.10.233.54 | 2/19/11 09:21:59 AM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 9 | 68.201.31.56 | 2/19/11 06:44:51 AM | | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 10 | 76.83.98.182 | 2/19/11 04:46:50 AM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 11 | 24.123.226.159 | 2/19/11 06:57:15 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 12 | 71.76.219.175 | 2/19/11 04:03:22 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 13 | 24.74.221.40 | 2/19/11 06:43:45 PM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | |
| 14 | 75.80.25.83 | 2/20/11 06:08:46 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | |
| 15 | 184.56.179.248 | 2/20/11 12:13:19 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 16 | 66.75.91.175 | 2/20/11 04:53:47 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 17 | 72.130.142.87 | 2/20/11 10:30:42 PM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 74.67.63.113 | 2/20/11 12:00:23 AM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 19 | 98.145.218.62 | 2/20/11 03:15:41 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 20 | 98.157.213.80 | 2/20/11 02:48:39 AM | | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | |
| 21 | 24.166.66.225 | 2/20/11 02:47:02 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 22 | 72.131.47.121 | 2/20/11 05:53:12 PM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 23 | 24.170.78.124 | 2/20/11 02:10:28 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 24 | 174.103.181.150 | 2/20/11 08:37:40 PM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 25 | 67.247.74.72 | 2/20/11 06:27:16 AM | | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 26 | 65.29.210.134 | 2/20/11 05:44:23 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 27 | 74.62.199.90 | 2/20/11 12:58:32 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 28 | 72.183.127.9 | 2/20/11 04:53:21 PM | | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 29 | 76.182.87.68 | 2/20/11 06:22:59 AM | | | BitComet 0.1.2.6 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 30 | 70.120.70.161 | 2/20/11 12:22:59 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 4390.68 | BTiH: 3IOKA | Camelot Distribution Group | |
| 31 | 98.151.16.239 | 2/20/11 12:58:55 AM | | | BitTorrent 7.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 32 | 173.170.153.86 | 2/20/11 01:10:29 PM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 33 | 74.73.125.21 | 2/20/11 05:37:54 AM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | |
| 34 | 72.184.216.108 | 2/20/11 12:38:13 AM | | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 71.72.130.213 | 2/20/11 11:50:33 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 36 | 67.248.101.39 | 2/21/11 03:11:13 PM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 37 | 98.27.251.71 | 2/21/11 03:14:07 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | |
| 38 | 96.10.254.244 | 2/21/11 12:05:06 AM | | | Transmission 2.1.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 39 | 76.92.232.91 | 2/21/11 02:20:27 PM | | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 40 | 74.74.182.4 | 2/21/11 12:10:29 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 41 | 76.183.137.185 | 2/21/11 12:04:26 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 42 | 97.100.5.92 | 2/21/11 08:33:09 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 43 | 76.95.196.240 | 2/21/11 01:20:02 PM | | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 44 | 76.84.47.173 | 2/21/11 12:04:31 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 45 | 24.242.63.159 | 2/21/11 06:46:54 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 46 | 184.91.112.98 | 2/21/11 12:20:31 AM | | | BitTorrent (UM) | | Road Runner | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | |
| 47 | 97.104.169.109 | 2/21/11 06:30:19 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 48 | 70.115.79.87 | 2/21/11 06:25:57 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 49 | 98.25.86.242 | 2/21/11 09:21:58 PM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 50 | 24.243.165.72 | 2/21/11 02:19:15 AM | | | Transmission 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 51 | 75.176.7.145 | 2/21/11 04:51:16 PM | | | µTorrent 1.5.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| 52 | 72.130.229.27 | 2/21/11 02:14:19 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 24.29.215.96 | 2/21/11 04:21:24 PM | | | µTorrent 2.2.1.18 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 54 | 98.150.220.11 | 2/21/11 04:37:40 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | |
| 55 | 76.90.143.99 | 2/21/11 02:11:14 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 56 | 24.210.148.219 | 2/22/11 12:50:45 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 57 | 174.97.218.79 | 2/22/11 12:50:08 AM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 58 | 24.160.64.122 | 2/22/11 12:43:52 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 59 | 24.94.27.129 | 2/22/11 08:08:11 PM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 60 | 74.77.246.96 | 2/22/11 05:14:16 PM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 61 | 72.184.145.171 | 2/22/11 10:04:20 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 62 | 76.169.135.69 | 2/22/11 11:25:20 AM | | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 63 | 76.168.227.45 | 2/23/11 03:34:29 AM | | | Transmission 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 64 | 68.174.12.215 | 2/23/11 06:28:00 PM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 65 | 76.177.210.118 | 2/23/11 02:38:19 AM | | | DelugeTorrent 1.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 66 | 75.84.239.44 | 2/23/11 10:33:15 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 67 | 65.188.60.241 | 2/23/11 01:45:47 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 68 | 71.64.1.83 | 2/23/11 09:06:07 AM | | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 70.125.104.42 | 2/23/11 12:23:58 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 70 | 76.183.231.136 | 2/23/11 08:59:51 AM | | | BitTorrent 7.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 71 | 65.34.111.133 | 2/23/11 12:15:14 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | |
| 72 | 173.171.250.167 | 2/23/11 10:42:07 PM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 73 | 76.170.74.10 | 2/23/11 05:44:45 AM | | | BitTorrent (ED) | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 74 | 67.249.177.128 | 2/23/11 11:43:28 PM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 75 | 65.25.75.5 | 2/23/11 09:08:29 PM | | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 76 | 74.73.109.194 | 2/23/11 05:32:52 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 77 | 75.176.128.138 | 2/23/11 05:07:16 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 78 | 98.149.15.215 | 2/23/11 05:25:24 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 79 | 68.175.60.26 | 2/23/11 04:30:30 AM | | | µTorrent 2.0.3.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 80 | 69.201.185.65 | 2/24/11 01:21:11 AM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 81 | 65.188.44.135 | 2/24/11 04:53:11 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 82 | 66.57.172.123 | 2/24/11 12:20:22 AM | | | µTorrent 3.0.0.18 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 83 | 71.40.125.100 | 2/24/11 05:16:27 PM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 84 | 68.173.228.253 | 2/24/11 10:34:37 PM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 85 | 76.177.37.145 | 2/24/11 12:27:05 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 24.162.120.172 | 2/24/11 04:18:26 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 87 | 70.114.128.50 | 2/24/11 08:44:55 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 88 | 98.24.28.247 | 2/24/11 02:56:49 PM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 89 | 76.170.56.203 | 2/24/11 07:55:24 AM | | | Transmission 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 90 | 75.84.55.198 | 2/24/11 12:45:11 AM | | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 91 | 66.108.186.122 | 2/24/11 04:02:03 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 92 | 74.78.241.167 | 2/24/11 11:04:58 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 93 | 97.100.105.145 | 2/24/11 01:31:36 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 94 | 184.57.64.56 | 2/24/11 12:22:28 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 95 | 75.187.159.122 | 2/24/11 03:47:50 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 96 | 66.91.172.46 | 2/24/11 09:06:30 AM | | | Transmission 2.1.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 97 | 173.168.186.180 | 2/24/11 01:23:35 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 98 | 75.184.5.138 | 2/24/11 11:15:06 PM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 99 | 65.35.92.235 | 2/24/11 02:43:23 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 100 | 75.83.197.241 | 2/24/11 07:56:56 AM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 101 | 72.188.210.199 | 2/24/11 01:02:55 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 102 | 98.154.68.40 | 2/24/11 07:11:23 PM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 70.126.6.131 | 2/24/11 12:22:44 AM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | |
| 104 | 70.120.80.79 | 2/24/11 01:53:46 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 105 | 97.97.112.183 | 2/24/11 07:26:23 AM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 106 | 24.166.164.171 | 2/24/11 01:02:13 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 107 | 98.25.49.13 | 2/24/11 06:05:10 PM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 108 | 70.120.70.109 | 2/24/11 12:25:21 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | |
| 109 | 174.101.101.81 | 2/24/11 01:52:59 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 110 | 65.189.228.221 | 2/24/11 06:27:18 AM | | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 111 | 98.101.95.26 | 2/24/11 12:49:09 AM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 112 | 64.183.143.22 | 2/24/11 05:42:13 PM | | | BitTorrent 7.2.0 | | Road Runner E | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 113 | 174.97.252.122 | 2/24/11 11:39:23 PM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 114 | 66.57.122.37 | 2/25/11 11:32:35 PM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 115 | 204.210.205.2 | 2/25/11 12:20:49 AM | | | µTorrent 2.0.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 116 | 74.65.204.153 | 2/25/11 02:54:55 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 117 | 64.183.13.114 | 2/25/11 02:36:17 AM | | | Transmission 2.0.4.0 | | Road Runner E | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 118 | 72.181.157.223 | 2/25/11 06:10:35 PM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 119 | 74.69.190.89 | 2/25/11 09:14:25 PM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | 72.185.41.51 | 2/25/11 12:37:23 AM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 121 | 66.74.78.238 | 2/25/11 04:39:04 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 122 | 173.88.164.18 | 2/25/11 01:58:38 AM | | | BitLord 1.01 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 123 | 69.204.81.87 | 2/25/11 03:34:55 PM | | | Azureus 4.5.0.4 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 124 | 98.155.102.143 | 2/25/11 09:09:59 PM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 125 | 71.67.107.247 | 2/25/11 04:50:21 PM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | |
| 126 | 72.129.176.206 | 2/25/11 12:38:28 AM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 127 | 98.27.10.85 | 2/25/11 04:16:45 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 128 | 76.166.111.129 | 2/25/11 09:35:55 AM | | | Transmission 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 129 | 67.246.63.56 | 2/25/11 01:08:42 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 130 | 65.27.172.217 | 2/25/11 02:57:55 PM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 131 | 174.111.228.202 | 2/25/11 08:07:23 PM | | | Transmission 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 132 | 75.81.52.248 | 2/25/11 12:01:39 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | |
| 133 | 68.207.211.37 | 2/25/11 03:11:14 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 134 | 76.89.229.145 | 2/25/11 07:22:37 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 135 | 74.76.113.18 | 2/25/11 01:03:01 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 136 | 72.179.54.20 | 2/25/11 10:18:30 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 67.242.186.235 | 2/25/11 03:30:03 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 138 | 72.177.94.54 | 2/25/11 02:52:39 AM | | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 139 | 173.168.225.184 | 2/25/11 06:58:35 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 140 | 72.224.171.88 | 2/25/11 12:24:08 AM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 141 | 70.113.33.227 | 2/25/11 07:24:33 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 142 | 24.30.142.132 | 2/25/11 11:43:52 PM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | |
| 143 | 67.249.185.203 | 2/25/11 02:36:03 AM | | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 144 | 70.122.235.229 | 2/25/11 06:43:03 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 145 | 75.87.131.174 | 2/25/11 12:03:59 AM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 146 | 74.71.126.91 | 2/25/11 05:29:18 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 147 | 24.193.105.216 | 2/25/11 12:59:42 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | |
| 148 | 24.175.240.36 | 2/25/11 12:20:36 AM | | | Azureus 4.6.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 149 | 76.175.87.120 | 2/25/11 06:22:38 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 150 | 75.81.107.115 | 2/25/11 01:34:51 PM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 151 | 71.72.103.233 | 2/25/11 03:22:46 AM | | | µTorrent 2.0.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 152 | 66.75.66.228 | 2/26/11 12:44:51 AM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 153 | 67.249.122.252 | 2/26/11 06:36:14 PM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | 69.193.78.93 | 2/26/11 03:45:45 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 155 | 65.189.228.221 | 2/26/11 05:11:04 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 156 | 75.83.145.58 | 2/26/11 05:46:52 AM | | | Transmission 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | |
| 157 | 66.8.235.31 | 2/26/11 12:18:43 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 158 | 76.93.83.254 | 2/26/11 11:40:57 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 159 | 184.74.72.208 | 2/26/11 03:10:15 AM | | | libtorrent 0.22.0.0 | | Road Runner E | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 160 | 24.26.232.246 | 2/26/11 01:27:14 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 161 | 24.173.186.140 | 2/26/11 04:57:21 AM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 162 | 75.87.91.160 | 2/26/11 02:57:06 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | |
| 163 | 72.225.4.177 | 2/26/11 12:20:18 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 164 | 71.67.107.247 | 2/26/11 01:39:26 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 165 | 24.209.44.235 | 2/26/11 04:55:00 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 166 | 70.61.56.140 | 2/26/11 01:14:31 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | nude.Nuns. | 297.47 | BTiH: PG3W | Camelot Distribution Group | |
| 167 | 24.26.82.208 | 2/26/11 12:02:14 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | |
| 168 | 67.11.93.207 | 2/26/11 01:24:16 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 169 | 76.84.53.6 | 2/26/11 04:51:07 AM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 170 | 68.201.151.186 | 2/26/11 07:04:29 AM | | | Azureus 4.6.0.3 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 69.133.2.203 | 2/26/11 05:24:56 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 172 | 76.83.242.199 | 2/26/11 01:20:37 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 173 | 72.130.250.49 | 2/26/11 04:21:46 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 174 | 174.96.230.70 | 2/26/11 06:48:27 AM | | | Transmission 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 175 | 75.81.25.253 | 2/26/11 01:14:39 AM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 176 | 184.91.116.64 | 2/26/11 04:21:49 AM | | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 177 | 76.168.96.185 | 2/26/11 06:00:52 AM | | | BitTorrent 7.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 178 | 97.102.47.240 | 2/26/11 01:06:49 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 179 | 75.179.24.255 | 2/26/11 11:49:32 PM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 180 | 68.200.148.183 | 2/26/11 03:53:59 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 181 | 74.72.145.227 | 2/26/11 05:49:56 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 182 | 71.76.203.74 | 2/27/11 06:31:58 PM | | | µTorrent 2.0.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 183 | 97.104.104.218 | 2/27/11 05:23:55 PM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 184 | 24.208.194.78 | 2/27/11 03:52:32 AM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 185 | 173.175.175.199 | 2/27/11 02:05:44 PM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 186 | 66.91.69.118 | 2/27/11 03:34:49 AM | | | Ares 2.1.7.1 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 187 | 74.78.81.132 | 2/27/11 09:38:50 AM | | | µTorrent 1.8.3.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | 76.188.193.175 | 2/27/11 01:34:47 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 189 | 98.151.19.116 | 2/27/11 09:05:13 AM | | | BitTorrent (MR) | | Road Runner | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | |
| 190 | 65.35.48.31 | 2/28/11 03:24:14 AM | | | Azureus 4.5.1.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 191 | 66.66.21.137 | 2/28/11 03:12:25 AM | | | µTorrent 2.2.1.18 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 192 | 24.153.177.122 | 2/28/11 02:04:53 AM | | | µTorrent 2.0.4.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 193 | 65.191.220.235 | 2/28/11 01:20:25 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 194 | 72.185.1.108 | 2/28/11 12:50:56 AM | | | Azureus 4.6.0.2 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 195 | 71.72.215.42 | 2/28/11 12:08:53 AM | | | BitTorrent (MR) | | Road Runner | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | |
| 196 | 72.188.132.136 | 2/28/11 12:28:14 AM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 197 | 67.242.188.159 | 2/28/11 03:41:29 AM | | | µTorrent 2.2.0.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 198 | 173.168.202.138 | 2/28/11 11:27:00 PM | | | BitTorrent 7.2.0 | | Road Runner | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 199 | 98.154.219.113 | 2/28/11 03:24:11 AM | | | µTorrent 2.2.1.18 | | Road Runner | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| N | Host IP address | Date Time (local) | Time Zone | City | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 76.236.79.222 | 2/19/11 12:23:46 AM | | | Azureus 4.5.0.4 | | SBC Internet S | Nude Nuns wit | Nude Nuns w | 729.45 | BTiH: JP76V | Camelot Distribution | |
| 2 | 99.146.132.237 | 2/19/11 08:20:15 PM | | | Azureus 4.5.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 3 | 99.59.195.141 | 2/19/11 09:55:37 PM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 4 | 70.137.135.59 | 2/19/11 07:25:09 PM | | | BitComet 0.1.2.6 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 5 | 99.16.95.4 | 2/19/11 06:58:11 PM | | | Azureus 4.5.1.1 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 6 | 99.151.1.127 | 2/19/11 02:09:00 PM | | | BitComet 0.1.2.5 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 7 | 99.136.196.250 | 2/19/11 12:50:59 PM | | | Azureus 2.5.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 8 | 99.152.148.164 | 2/19/11 05:51:43 AM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 9 | 99.13.62.182 | 2/19/11 12:45:30 AM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 10 | 75.18.224.130 | 2/19/11 11:06:13 PM | | | BitComet 0.1.2.6 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 11 | 69.229.6.221 | 2/20/11 04:25:33 PM | | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 12 | 99.71.107.117 | 2/20/11 12:23:33 PM | | | Transmission 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 13 | 76.216.201.105 | 2/20/11 10:02:03 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 14 | 75.53.157.77 | 2/20/11 01:43:43 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 689.36 | BTiH: BBFKS | Camelot Distribution Group | |
| 15 | 76.204.209.177 | 2/20/11 03:44:28 AM | | | BitComet 0.1.2.3 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 16 | 76.214.127.226 | 2/20/11 04:25:13 PM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 17 | 70.135.102.111 | 2/20/11 12:45:45 AM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 99.172.181.138 | 2/20/11 12:21:51 AM | | | µTorrent 1.8.1.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | |
| 19 | 99.97.160.230 | 2/20/11 10:27:51 AM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 20 | 99.40.225.148 | 2/20/11 12:00:18 AM | | | BitComet 0.1.2.4 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 21 | 99.23.137.232 | 2/20/11 11:16:34 PM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 22 | 76.248.23.25 | 2/21/11 12:12:39 AM | | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 23 | 99.71.75.176 | 2/21/11 12:00:37 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | |
| 24 | 99.160.174.203 | 2/21/11 12:08:46 AM | | | µTorrent 1.8.4.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | |
| 25 | 99.48.156.145 | 2/21/11 04:51:35 PM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 26 | 99.23.191.238 | 2/21/11 10:21:44 AM | | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 27 | 69.230.205.93 | 2/21/11 09:22:24 AM | | | Transmission 2.1.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 28 | 99.150.165.150 | 2/21/11 01:13:46 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 29 | 70.134.90.135 | 2/21/11 09:33:03 PM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 30 | 76.255.123.1 | 2/21/11 03:20:30 AM | | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | |
| 31 | 69.111.93.104 | 2/22/11 04:33:21 AM | | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | |
| 32 | 99.41.77.114 | 2/22/11 10:47:15 AM | | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 33 | 71.146.22.212 | 2/22/11 06:43:04 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 34 | 69.237.158.27 | 2/22/11 12:58:21 AM | | | µTorrent 2.2.1.18 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 69.183.142.208 | 2/22/11 02:40:30 AM | | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 36 | 75.49.139.218 | 2/23/11 03:54:34 PM | | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | |
| 37 | 99.75.18.158 | 2/23/11 06:18:13 AM | | | Azureus 4.6.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 38 | 99.144.81.142 | 2/23/11 06:12:30 AM | | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | |
| 39 | 76.194.134.113 | 2/23/11 03:41:50 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 40 | 64.252.183.136 | 2/23/11 02:22:30 PM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 41 | 99.180.207.138 | 2/23/11 02:16:31 AM | | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 42 | 71.136.42.129 | 2/23/11 06:51:35 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 43 | 99.152.137.227 | 2/23/11 01:36:02 AM | | | Azureus 4.5.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 44 | 99.19.105.207 | 2/23/11 12:31:54 AM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 45 | 99.60.235.102 | 2/23/11 10:15:34 PM | | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 46 | 99.104.226.110 | 2/23/11 05:02:07 PM | | | Transmission 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | |
| 47 | 99.38.168.174 | 2/24/11 03:28:45 AM | | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 48 | 99.19.45.51 | 2/24/11 08:13:39 AM | | | Azureus 4.5.0.4 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 49 | 99.2.148.162 | 2/24/11 04:46:22 PM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 50 | 76.254.22.187 | 2/24/11 03:38:04 PM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 51 | 99.120.132.102 | 2/24/11 03:01:21 AM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 99.132.77.137 | 2/24/11 08:07:25 AM | | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 53 | 99.155.192.2 | 2/24/11 01:20:38 PM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 54 | 99.175.216.162 | 2/24/11 02:34:52 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 55 | 70.227.167.133 | 2/24/11 02:42:22 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 56 | 99.179.45.237 | 2/24/11 06:46:58 AM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 57 | 76.254.20.187 | 2/24/11 11:48:25 AM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 58 | 108.74.103.129 | 2/24/11 12:22:43 AM | | | BitLord 1.01 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 59 | 76.192.218.107 | 2/24/11 01:04:51 AM | | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 60 | 76.208.44.19 | 2/24/11 06:30:31 AM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 61 | 99.184.206.220 | 2/24/11 10:05:20 AM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 62 | 75.54.150.43 | 2/24/11 12:03:30 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 63 | 99.155.154.145 | 2/24/11 12:43:38 AM | | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 64 | 99.61.253.112 | 2/24/11 06:29:09 AM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 65 | 70.133.171.163 | 2/24/11 10:00:17 AM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 66 | 99.105.75.59 | 2/24/11 03:34:16 AM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 67 | 70.138.59.102 | 2/24/11 07:32:00 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | |
| 68 | 69.231.60.19 | 2/24/11 06:20:37 PM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| 69 | 99.135.151.151 | 2/24/11 06:33:20 PM | | | BitTorrent (ED) | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | 99.50.127.25 | 2/24/11 05:01:29 AM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 71 | 69.218.24.16 | 2/24/11 09:05:44 AM | | | BitTorrent 6.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 72 | 99.167.107.233 | 2/24/11 05:42:13 PM | | | µTorrent 2.2.0.18 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 73 | 69.209.113.138 | 2/24/11 03:47:54 PM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 74 | 99.9.56.181 | 2/25/11 05:10:17 AM | | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | |
| 75 | 71.138.27.140 | 2/25/11 12:36:01 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 76 | 99.155.194.94 | 2/25/11 03:12:37 PM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 77 | 99.23.130.39 | 2/25/11 11:35:45 PM | | | Azureus 2.5.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 78 | 68.75.19.243 | 2/25/11 12:56:56 AM | | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 79 | 71.146.147.219 | 2/25/11 02:10:30 PM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | |
| 80 | 99.147.122.126 | 2/25/11 02:13:11 PM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 81 | 70.233.242.141 | 2/25/11 10:57:01 PM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 82 | 64.149.32.234 | 2/25/11 12:03:50 AM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 1394.78 | BTiH: URL6A | Camelot Distribution Group | |
| 83 | 99.188.89.119 | 2/25/11 09:53:19 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 84 | 76.235.15.125 | 2/25/11 10:53:05 PM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 85 | 99.57.114.39 | 2/25/11 02:04:26 AM | | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 99.99.124.35 | 2/25/11 08:01:21 AM | | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group |
| 87 | 75.53.37.57 | 2/25/11 09:32:13 PM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group |
| 88 | 99.36.110.190 | 2/25/11 12:01:20 AM | | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group |
| 89 | 99.173.24.111 | 2/25/11 11:56:33 AM | | | Transmission 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group |
| 90 | 99.35.21.41 | 2/25/11 07:36:49 AM | | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group |
| 91 | 99.137.211.210 | 2/25/11 09:10:34 PM | | | Transmission 1.9.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group |
| 92 | 99.190.80.159 | 2/25/11 01:01:30 AM | | | Azureus 4.5.0.4 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group |
| 93 | 75.50.149.156 | 2/25/11 07:34:09 AM | | | µTorrent 2.0.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group |
| 94 | 99.31.76.39 | 2/25/11 06:55:05 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group |
| 95 | 68.20.1.98 | 2/25/11 09:10:15 PM | | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group |
| 96 | 99.22.105.209 | 2/25/11 12:07:35 AM | | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group |
| 97 | 69.0.48.209 | 2/25/11 06:39:03 AM | | | µTorrent 2.0.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group |
| 98 | 69.235.205.117 | 2/25/11 05:22:41 AM | | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group |
| 99 | 99.119.109.235 | 2/25/11 04:58:13 PM | | | µTorrent 2.2.1.18 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group |
| 100 | 70.131.57.41 | 2/25/11 12:05:35 AM | | | Transmission 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group |
| 101 | 65.43.226.151 | 2/26/11 05:31:59 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group |
| 102 | 99.68.24.54 | 2/26/11 12:03:52 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 69.152.235.97 | 2/26/11 08:41:45 PM | | | Transmission 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 104 | 99.85.37.57 | 2/26/11 05:08:40 AM | | | µTorrent 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 105 | 76.247.159.4 | 2/26/11 12:18:11 AM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 106 | 99.26.176.3 | 2/26/11 01:43:11 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 107 | 99.33.235.101 | 2/26/11 07:25:51 PM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 108 | 76.255.1.89 | 2/26/11 05:06:07 AM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 109 | 99.162.190.4 | 2/26/11 12:13:37 AM | | | µTorrent 2.2.0.18 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 110 | 75.57.200.156 | 2/26/11 02:59:10 AM | | | Transmission 2.0.4.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 111 | 99.90.23.99 | 2/26/11 01:26:53 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 112 | 99.178.163.179 | 2/26/11 04:06:51 PM | | | Transmission 1.9.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 113 | 99.182.236.126 | 2/26/11 04:49:18 AM | | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 114 | 99.37.23.14 | 2/26/11 12:06:50 AM | | | BitTorrent (UM) | | SBC Internet S | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | |
| 115 | 75.33.47.75 | 2/26/11 02:28:57 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 116 | 75.5.242.135 | 2/26/11 01:15:44 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 117 | 68.92.239.55 | 2/26/11 11:45:05 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 118 | 75.0.122.222 | 2/26/11 04:45:25 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 119 | 99.184.8.24 | 2/26/11 03:14:13 AM | | | µTorrent 1.8.1.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | 99.62.212.168 | 2/26/11 12:45:09 AM | | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 121 | 70.238.133.172 | 2/26/11 03:44:50 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 122 | 76.226.53.126 | 2/26/11 12:37:34 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 123 | 99.23.154.57 | 2/26/11 05:33:51 AM | | | Azureus 2.5.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 124 | 68.20.1.227 | 2/26/11 12:28:26 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 125 | 108.71.194.136 | 2/26/11 09:38:38 PM | | | libtorrent 0.22.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 126 | 76.248.194.172 | 2/27/11 06:46:30 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | |
| 127 | 69.107.122.140 | 2/27/11 11:47:32 PM | | | Transmission 2.1.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 128 | 99.40.117.186 | 2/27/11 08:10:10 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 129 | 99.72.141.254 | 2/27/11 01:59:31 AM | | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | |
| 130 | 75.49.152.152 | 2/27/11 05:39:11 AM | | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 131 | 69.237.151.201 | 2/27/11 12:34:23 AM | | | µTorrent 2.2.1.18 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 132 | 99.28.157.148 | 2/27/11 12:20:49 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 133 | 99.126.248.255 | 2/28/11 12:58:55 AM | | | Azureus 4.5.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | |
| 134 | 70.252.136.94 | 2/28/11 04:43:31 PM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 135 | 69.235.141.169 | 2/28/11 04:35:33 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 136 | 99.21.213.208 | 2/28/11 03:04:09 PM | | | Azureus 3.1.1.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 99.120.245.208 | 2/28/11 04:10:56 AM | | | BitTorrent 7.2.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 138 | 76.242.188.55 | 2/28/11 03:14:39 AM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 139 | 75.50.169.163 | 2/28/11 02:15:58 AM | | | µTorrent 2.0.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 140 | 99.173.23.86 | 2/28/11 01:23:18 AM | | | Transmission 1.9.3.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 141 | 99.140.94.12 | 2/28/11 01:02:38 AM | | | µTorrent 2.2.0.0 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |
| 142 | 99.57.112.176 | 2/28/11 03:45:57 AM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | |
| 143 | 99.152.114.71 | 2/28/11 10:37:38 PM | | | Azureus 4.6.0.2 | | SBC Internet S | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | |

| N | Host IP address | Date Time (local) | Time Zone | P2P Client | Provider Network name | ISP | Related Title | File Name | File Size [MB] | File Hash | Rights Owner | Title | First Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 74.235.206.141 | 1/11/11 11:30:20 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wit | Nude.Nuns.V | 710.72 | BTiH: XXGCV | Camelot Distribution | | |
| 2 | 98.88.189.96 | 1/11/11 09:18:09 AM | | BitTorrent | | BellSouth.net | Nude Nuns wi | Nude Nuns | 3670.89 | BTiH: 7MNIJ: | Camelot Distribution Group | | |
| 3 | 98.89.135.54 | 1/11/11 09:53:21 AM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 4 | 98.64.42.139 | 1/12/11 02:23:55 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 5 | 98.65.209.158 | 1/12/11 11:47:31 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 6 | 65.4.91.158 | 1/12/11 10:50:19 PM | | Azureus 4.5.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 7 | 98.86.63.187 | 1/12/11 02:50:02 PM | | µTorrent 2.2.1.18 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 8 | 72.152.8.176 | 1/12/11 11:48:57 PM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 9 | 98.91.1.128 | 1/12/11 04:09:22 AM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 10 | 68.159.46.173 | 1/12/11 03:04:47 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 11 | 98.86.43.170 | 1/12/11 03:16:26 PM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 12 | 74.230.235.159 | 1/12/11 02:49:25 AM | | Transmission 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 13 | 98.71.253.4 | 1/12/11 04:48:35 PM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 14 | 98.81.38.12 | 1/13/11 12:23:32 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 15 | 98.90.108.51 | 1/13/11 03:54:24 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 16 | 65.4.101.86 | 1/13/11 12:28:03 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 17 | 65.9.18.88 | 1/13/11 07:03:11 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 98.74.158.212 | 1/13/11 01:37:31 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 19 | 65.83.196.78 | 1/13/11 05:26:11 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 20 | 65.6.198.168 | 1/13/11 09:15:03 AM | | libtorrent 0.20.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 21 | 98.89.1.151 | 1/13/11 03:17:20 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 22 | 65.1.67.147 | 1/13/11 04:06:02 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 23 | 74.190.4.203 | 1/13/11 07:43:18 PM | | libtorrent 0.21.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 24 | 74.240.112.167 | 1/13/11 08:06:47 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 25 | 98.95.10.139 | 1/13/11 04:59:51 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 26 | 74.179.196.181 | 1/13/11 07:31:17 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 27 | 72.152.32.76 | 1/13/11 04:05:36 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 28 | 208.61.1.130 | 1/13/11 08:30:01 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 29 | 65.9.128.224 | 1/13/11 10:06:58 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 30 | 98.71.202.193 | 1/13/11 03:51:50 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 31 | 74.163.41.38 | 1/13/11 06:52:38 AM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 32 | 72.152.32.196 | 1/14/11 08:35:02 AM | | libtorrent 0.22.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 33 | 74.229.130.104 | 1/14/11 04:22:45 AM | | BitTorrent | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 34 | 72.152.108.4 | 1/14/11 12:01:19 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 74.240.198.78 | 1/14/11 12:47:39 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 36 | 66.157.73.196 | 1/15/11 07:11:32 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 37 | 184.32.219.94 | 1/15/11 12:41:19 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 38 | 98.71.217.133 | 1/15/11 02:54:07 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | |
| 39 | 74.226.108.247 | 1/15/11 03:26:10 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 40 | 68.158.4.111 | 1/15/11 06:40:12 AM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 41 | 65.0.181.252 | 1/15/11 06:27:37 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 42 | 98.70.58.36 | 1/15/11 05:32:36 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 43 | 74.235.203.207 | 1/15/11 05:20:12 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 44 | 66.157.90.151 | 1/15/11 02:47:21 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 700.62 | BTiH: U3B44 | Camelot Distribution Group | | |
| 45 | 65.9.184.48 | 1/15/11 01:06:47 AM | | µTorrent 2.0.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 46 | 98.92.220.20 | 1/16/11 03:10:40 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 47 | 98.91.2.77 | 1/16/11 01:38:25 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 48 | 72.145.166.214 | 1/16/11 09:59:50 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 49 | 98.86.51.166 | 1/16/11 12:53:41 AM | | µTorrent 2.0.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 50 | 74.243.217.184 | 1/16/11 11:21:40 PM | | BitTorrent (UM) | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 51 | 74.186.36.70 | 1/16/11 12:02:47 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 74.190.195.73 | 1/16/11 05:25:44 PM | | BitComet 0.1.2.4 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 53 | 98.65.208.230 | 1/16/11 03:42:44 PM | | µTorrent 2.0.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 54 | 98.93.28.219 | 1/16/11 04:05:15 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 55 | 184.36.206.169 | 1/16/11 03:59:45 AM | | BitComet 0.1.2.4 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 56 | 98.93.3.144 | 1/18/11 06:12:59 PM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 57 | 98.92.239.62 | 1/18/11 03:56:06 PM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 58 | 65.80.151.33 | 1/18/11 08:32:39 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 59 | 74.243.178.30 | 1/18/11 05:13:12 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 60 | 98.89.158.144 | 1/18/11 04:07:19 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 61 | 98.64.92.237 | 1/18/11 06:01:45 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 62 | 74.243.163.202 | 1/19/11 10:20:03 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 63 | 65.4.65.121 | 1/19/11 10:47:10 PM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 64 | 74.167.1.229 | 1/19/11 08:45:12 PM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 65 | 65.9.174.139 | 1/19/11 12:51:29 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 66 | 74.184.48.131 | 1/19/11 06:22:30 PM | | µTorrent 1.8.5.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 67 | 98.89.132.201 | 1/19/11 05:04:43 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 68 | 65.12.54.151 | 1/19/11 02:34:08 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 74.233.61.160 | 1/19/11 02:15:10 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 70 | 70.154.240.207 | 1/19/11 09:41:23 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 71 | 67.35.241.51 | 1/19/11 11:11:35 AM | | BitComet 0.1.2.5 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 72 | 74.235.206.3 | 1/19/11 01:21:48 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 73 | 74.243.156.240 | 1/20/11 02:21:35 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 74 | 68.222.156.43 | 1/20/11 05:14:52 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 75 | 98.67.42.141 | 1/20/11 12:21:45 AM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 76 | 65.0.6.239 | 1/20/11 09:29:33 PM | | Azureus 4.5.0.4 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 77 | 72.147.138.47 | 1/20/11 01:30:35 PM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 78 | 74.230.35.146 | 1/20/11 12:48:11 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 79 | 74.248.49.131 | 1/20/11 04:53:59 AM | | Azureus 4.5.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 80 | 98.71.253.122 | 1/21/11 05:53:10 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 81 | 98.82.134.41 | 1/21/11 11:08:12 PM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 82 | 98.92.220.20 | 1/21/11 12:56:41 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 83 | 74.184.131.171 | 1/21/11 04:17:58 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 84 | 74.163.19.97 | 1/21/11 10:38:35 PM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 85 | 98.95.236.177 | 1/21/11 12:03:08 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 74.167.51.75 | 1/21/11 03:37:57 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 87 | 98.84.127.139 | 1/21/11 06:29:35 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 88 | 68.210.170.44 | 1/21/11 02:47:17 AM | | Azureus 4.5.0.4 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 89 | 72.150.244.217 | 1/21/11 06:03:26 PM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 90 | 65.0.30.134 | 1/21/11 02:29:53 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 91 | 74.177.2.197 | 1/21/11 02:06:06 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 92 | 70.156.234.143 | 1/21/11 02:40:30 AM | | BitComet 0.1.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 93 | 74.230.237.230 | 1/21/11 01:10:48 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 94 | 72.152.192.207 | 1/21/11 02:08:05 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 95 | 98.69.72.246 | 1/21/11 08:08:20 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 96 | 98.77.207.190 | 1/21/11 11:39:00 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 97 | 65.9.133.49 | 1/21/11 01:13:52 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 98 | 98.89.37.178 | 1/22/11 01:50:15 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 99 | 74.177.118.222 | 1/22/11 10:59:32 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 100 | 98.66.34.63 | 1/22/11 01:44:58 AM | | µTorrent 2.0.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 101 | 74.178.200.131 | 1/22/11 09:33:28 PM | | µTorrent 2.2.1.18 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 700.62 | BTiH: U3B44 | Camelot Distribution Group | | |
| 102 | 74.179.166.225 | 1/23/11 05:20:43 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 68.18.207.181 | 1/23/11 05:38:40 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 104 | 74.236.148.185 | 1/23/11 03:35:51 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 105 | 72.152.117.32 | 1/23/11 07:09:35 PM | | µTorrent 1.6.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 106 | 74.248.52.198 | 1/23/11 01:33:48 AM | | Azureus 4.5.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 107 | 98.74.58.85 | 1/23/11 01:04:44 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 108 | 98.67.224.224 | 1/23/11 04:26:26 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 109 | 74.235.189.17 | 1/23/11 08:05:20 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 110 | 74.190.38.75 | 1/23/11 12:08:25 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 111 | 98.87.54.63 | 1/23/11 12:08:14 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 112 | 65.6.212.61 | 1/24/11 10:10:35 PM | | µTorrent 2.2.1.18 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 113 | 98.89.136.39 | 1/24/11 03:13:26 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 114 | 98.89.141.54 | 1/24/11 02:01:37 PM | | libtorrent 0.22.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 115 | 72.152.35.189 | 1/24/11 12:00:47 AM | | µTorrent 1.6.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 116 | 74.248.51.126 | 1/24/11 09:20:42 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 117 | 74.184.209.5 | 1/24/11 09:02:21 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 118 | 98.95.79.103 | 1/24/11 11:05:12 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 119 | 74.177.234.168 | 1/24/11 07:36:40 PM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | 70.145.176.174 | 1/25/11 07:08:34 AM | | BitTorrent 6.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 121 | 68.155.79.124 | 1/25/11 07:40:56 PM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 122 | 65.5.222.21 | 1/25/11 12:13:38 AM | | BitTorrent (MR) | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 123 | 65.13.100.83 | 1/25/11 03:42:41 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 124 | 70.157.42.90 | 1/25/11 01:13:34 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 125 | 98.77.202.31 | 1/25/11 04:37:39 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 126 | 98.89.134.197 | 1/25/11 03:22:34 AM | | BitLord 1.01 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 700.67 | BTiH: JKTXT | Camelot Distribution Group | | |
| 127 | 74.179.109.158 | 1/25/11 02:48:57 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 128 | 74.160.226.25 | 1/25/11 06:52:25 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 129 | 65.6.2.169 | 1/25/11 12:28:17 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 130 | 98.64.150.135 | 1/25/11 12:15:45 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 131 | 65.8.224.179 | 1/26/11 12:12:35 AM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 132 | 68.217.125.183 | 1/26/11 12:16:38 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: VQDVI | Camelot Distribution Group | | |
| 133 | 74.182.22.85 | 1/26/11 02:46:05 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 134 | 98.84.18.121 | 1/26/11 06:12:34 PM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 135 | 70.146.180.163 | 1/26/11 01:35:54 AM | | µTorrent 2.2.1.18 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 136 | 68.215.182.65 | 1/26/11 05:54:46 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 74.177.181.239 | 1/26/11 03:25:19 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 138 | 184.32.67.93 | 1/26/11 12:59:13 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 139 | 74.243.32.69 | 1/26/11 01:50:21 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 140 | 184.36.10.235 | 1/26/11 12:10:23 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 141 | 68.222.166.15 | 1/26/11 12:04:29 AM | | µTorrent 1.7.7.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 142 | 98.88.156.95 | 1/26/11 12:01:32 AM | | BitLord 1.01 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 143 | 98.88.250.204 | 1/27/11 12:47:18 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 144 | 74.233.246.163 | 1/27/11 07:45:09 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 145 | 65.0.46.238 | 1/27/11 01:26:31 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 146 | 98.93.34.198 | 1/27/11 04:27:57 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 147 | 70.157.73.100 | 1/27/11 04:10:57 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 148 | 98.82.44.76 | 1/27/11 11:56:45 PM | | BitTorrent (MR) | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 149 | 98.85.96.69 | 1/27/11 03:57:18 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 150 | 98.65.181.218 | 1/27/11 06:25:48 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 151 | 98.82.64.83 | 1/27/11 02:17:57 AM | | µTorrent 1.8.5.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 152 | 98.67.36.35 | 1/27/11 08:33:24 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 153 | 98.88.17.96 | 1/27/11 07:49:19 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |

| 154 | 65.0.111.29 | 1/27/11 01:11:40 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | 65.2.21.147 | 1/27/11 05:57:20 PM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 156 | 70.156.112.253 | 1/28/11 04:37:07 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 157 | 68.209.93.122 | 1/28/11 07:52:58 PM | | BitTorrent (MR) | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 158 | 74.233.209.59 | 1/28/11 04:56:47 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 159 | 98.95.85.154 | 1/28/11 02:45:23 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 160 | 74.240.30.137 | 1/28/11 12:08:31 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 161 | 98.93.33.170 | 1/28/11 12:28:44 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 162 | 74.230.241.109 | 1/29/11 01:41:46 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 163 | 98.65.192.227 | 1/29/11 12:14:39 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 164 | 68.19.5.165 | 1/29/11 01:30:56 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 165 | 72.152.199.131 | 1/29/11 12:11:05 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 166 | 74.178.26.62 | 1/29/11 11:27:22 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 167 | 74.248.48.121 | 1/29/11 01:56:13 PM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 168 | 74.248.232.76 | 1/29/11 08:15:29 AM | | µTorrent 1.7.7.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 169 | 184.35.46.176 | 1/29/11 10:05:33 PM | | BitComet 0.1.2.5 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 698.92 | BTiH: BWSN | Camelot Distribution Group | | |
| 170 | 65.4.68.9 | 1/29/11 08:03:38 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 65.4.12.150 | 1/30/11 01:01:04 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 172 | 208.60.95.55 | 1/30/11 12:29:18 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 173 | 98.86.33.133 | 1/30/11 12:06:45 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 174 | 184.41.133.183 | 1/30/11 01:37:35 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 175 | 98.66.30.71 | 1/30/11 05:50:31 AM | | Transmission 2.1.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 176 | 68.19.4.174 | 1/30/11 03:49:52 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 177 | 74.235.194.222 | 1/30/11 02:47:50 AM | | Azureus 4.5.0.4 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 178 | 65.11.53.223 | 1/30/11 02:27:48 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 179 | 70.150.14.161 | 1/31/11 01:18:47 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 180 | 65.9.186.52 | 1/31/11 10:30:48 PM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 181 | 65.4.65.73 | 1/31/11 06:14:19 PM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | |
| 182 | 72.150.14.19 | 1/31/11 06:50:19 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 183 | 66.157.41.122 | 1/31/11 02:19:41 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 184 | 65.4.65.163 | 1/31/11 07:28:22 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 185 | 74.180.111.121 | 1/31/11 02:51:07 AM | | Azureus 4.5.0.4 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 186 | 65.4.101.75 | 2/1/11 07:04:35 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 187 | 74.176.15.24 | 2/2/11 12:24:00 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | 98.85.37.122 | 2/2/11 12:25:14 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 699.8 | BTiH: OLSHI | Camelot Distribution Group | | |
| 189 | 74.249.7.134 | 2/2/11 07:47:44 PM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 190 | 74.243.178.30 | 2/2/11 10:32:33 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 191 | 98.71.233.247 | 2/2/11 10:52:47 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 192 | 74.232.112.164 | 2/2/11 02:59:52 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 193 | 74.249.139.39 | 2/2/11 02:07:08 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 194 | 74.241.125.107 | 2/3/11 06:51:11 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC | Camelot Distribution Group | | |
| 195 | 68.209.239.65 | 2/3/11 05:35:55 PM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 196 | 98.83.179.49 | 2/3/11 01:25:26 AM | | Transmission 2.1.3.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 197 | 98.67.177.26 | 2/3/11 12:43:30 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 198 | 74.179.169.131 | 2/3/11 12:34:23 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 199 | 98.80.135.148 | 2/4/11 01:34:35 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 200 | 68.159.225.152 | 2/4/11 02:14:20 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 201 | 70.149.57.85 | 2/4/11 03:27:15 AM | | Azureus 4.6.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 202 | 98.66.158.79 | 2/4/11 01:53:45 AM | | BitTorrent 6.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 203 | 74.177.79.90 | 2/4/11 04:07:06 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 204 | 74.178.191.48 | 2/5/11 03:36:39 AM | | BitTorrent 6.3.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 74.244.54.210 | 2/5/11 01:29:22 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 206 | 68.154.156.41 | 2/5/11 07:44:14 PM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 207 | 65.4.242.245 | 2/5/11 04:25:06 AM | | Azureus 4.5.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 208 | 66.20.95.56 | 2/6/11 02:36:43 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 209 | 98.67.238.120 | 2/6/11 12:24:11 AM | | BitLord 1.01 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 210 | 74.243.104.233 | 2/6/11 02:25:47 PM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 211 | 74.226.98.94 | 2/7/11 12:16:23 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 212 | 65.8.209.60 | 2/7/11 02:26:01 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 213 | 70.153.170.197 | 2/7/11 12:25:01 AM | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 214 | 74.170.155.247 | 2/7/11 12:21:36 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 215 | 72.144.138.179 | 2/7/11 12:08:53 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | NUDE NUN | 699.85 | BTiH: LLZXB | Camelot Distribution Group | | |
| 216 | 74.236.129.14 | 2/8/11 03:39:17 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 217 | 98.88.93.40 | 2/8/11 02:52:00 AM | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 218 | 70.153.83.10 | 2/8/11 01:45:54 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 709.17 | BTiH: XWPJI | Camelot Distribution Group | | |
| 219 | 65.4.70.25 | 2/8/11 11:12:44 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 220 | 98.84.13.170 | 2/9/11 01:26:40 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 221 | 98.67.1.27 | 2/9/11 10:13:57 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | 98.85.120.115 | 2/10/11 02:26:04 AM | | Azureus 4.5.0.4 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | | |
| 223 | 74.170.230.56 | 2/10/11 12:37:40 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | | |
| 224 | 68.154.156.143 | 2/10/11 03:27:34 PM | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | | |
| 225 | 70.155.172.118 | 2/10/11 06:15:55 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | | |
| 226 | 74.166.46.203 | 2/10/11 08:03:40 AM | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | | |
| 227 | 65.0.27.50 | 2/11/11 09:18:47 PM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | | |
| 228 | 65.0.96.168 | 2/11/11 12:59:25 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | | |
| 229 | 74.176.189.114 | 2/11/11 12:52:17 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | | |
| 230 | 72.148.213.148 | 2/12/11 04:02:20 AM | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 701.04 | BTiH: AILL4F | Camelot Distribution Group | | | |
| 231 | 70.156.67.95 | 2/12/11 08:29:10 PM | | BitTorrent 7.0.1 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | | |
| 232 | 74.242.250.59 | 2/12/11 11:43:56 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | | |
| 233 | 98.85.35.200 | 2/12/11 11:40:32 AM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | | |
| 234 | 74.243.26.111 | 2/12/11 06:35:01 AM | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | | |
| 235 | 70.145.81.61 | 2/13/11 10:41:46 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | nude.Nuns.\ | 297.47 | BTiH: PG3W | Camelot Distribution Group | | | |
| 236 | 70.145.76.141 | 2/13/11 10:37:58 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | | |
| 237 | 68.221.210.226 | 2/13/11 09:09:01 AM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | | |
| 238 | 98.81.96.101 | 2/13/11 02:46:46 AM | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 74.229.228.194 | 2/13/11 12:17:26 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 240 | 74.226.126.187 | 2/13/11 03:59:06 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 3670.78 | BTiH: ZKLTB | Camelot Distribution Group | | |
| 241 | 68.19.10.55 | 2/14/11 11:19:26 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 242 | 184.32.103.181 | 2/14/11 03:23:19 AM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 243 | 98.82.77.189 | 2/15/11 12:00:50 AM | | µTorrent 2.2.1.18 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 700.62 | BTiH: U3B44 | Camelot Distribution Group | | |
| 244 | 98.85.38.248 | 2/15/11 01:59:35 AM | | BitTorrent 7.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 245 | 74.231.126.54 | 2/15/11 12:30:23 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 710.72 | BTiH: XXGC\ | Camelot Distribution Group | | |
| 246 | 65.11.217.27 | 2/15/11 08:19:42 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 247 | 72.148.244.12 | 2/15/11 02:26:43 PM | | µTorrent 2.2.1.18 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 248 | 65.9.216.123 | 2/15/11 01:31:23 AM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude.Nuns. | 699.92 | BTiH: 77VY6 | Camelot Distribution Group | | |
| 249 | 74.242.206.201 | 2/15/11 12:58:32 PM | | BitTorrent 7.2.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 250 | 74.235.213.110 | 2/15/11 10:02:55 PM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 251 | 68.153.220.203 | 2/16/11 01:09:21 PM | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 252 | 98.85.157.14 | 2/16/11 03:39:51 AM | | µTorrent 2.0.4.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 253 | 74.248.222.131 | 2/17/11 11:33:25 AM | | Azureus 4.6.0.2 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 254 | 74.185.55.206 | 2/17/11 01:28:21 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 255 | 70.153.89.79 | 2/18/11 11:54:05 AM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | 65.11.231.178 | 2/19/11 05:20:47 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 257 | 68.19.7.163 | 2/19/11 11:11:16 PM | | µTorrent 2.2.0.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |
| 258 | 74.229.18.243 | 2/22/11 04:14:48 PM | | Azureus 4.5.1.0 | | BellSouth.net | Nude Nuns wi | Nude Nuns | 729.45 | BTiH: JP76V | Camelot Distribution Group | | |